3E COMPANY ENVIRONMENTAL ECOLOGICAL
AND ENGINEERING LLC
PO BOX 18285
PALATINE, IL 60055-8285

A1 FAMILY FURNITURE, INC.
60036 PUCKETT DRIVE
AMORY, MS 38821

A-1 FURN SERVICES
FLOY WAYNE LEES JR
P.O. BOX 4
FORTVILLE, IN 46040

ABBEY, LINDA
1651 CR 641
BALDWYN, MS 38824

ACTKINSON, JULIE
119 OKOLONA CUTOFF RD
HOUSTON, MS 38851

ADAMS AND REESE, LLP
PO BOX 2153
BIRMINGHAM, AL 352867

ADAMS, JAMES
265 SELF LN
THAXTON, MS 38871

ADVANCE DISTRIBUTION INC.
PO BOX 176
KOKOMO, IN 46903

AGNEW, DIQUAN
248 CR 6100
BALDWYN, MS 38824

AGNEW, JALEEL
417 NORTH 5TH ST
BALDWYN, MS 38824

AGNEW, JAMARIOUS
1054 SANDHILL AVE
BALDWYN, MS 38824

AGNEW, SHAMAUR
303 N COLLEGE ST
BOONEVILLE, MS 38829

AGUILAR, ABRAM
177 N MARTIN LUTHER KING DR
PONTOTOC, MS 38863

AGUILAR, ANGEL
177 N MARTIN LUTHER KING DR
PONTOTOC, MS 38863

AGUILAR, CARLOS
1104 ROSEWOOD DR
NEW ALBANY, MS 38652

AGUSTIN, AGUSTIN
104 NOEL ST
CORINTH, MS 38834

AHM FURNITURE SERVICES
10426 WEST GULF
HOUSTON, TX 77040

AIG
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

AIR POWER, INC.
P.O. BOX 5406
HIGH POINT, NC 27262

AKERS, EMILY
12619 HWY 341
RANDOLPH, MS 38864

AKERS, PATRICK
12619 HWY 341
RANDOLPH, MS 38864

AKERS, TANYA
10476 HWY 41
PONTOTOC, MS 38863

ALBINEDA, STACY
460 SWORDS LN
PONTOTOC, MS 38863

ALES, JAXEN
1077 CR 292
APT. 39
BLUE SPRINGS, MS 38828

ALLEN, JOSHUA
2042 HWY 336
PONTOTOC, MS 38863

ALLIANCE VANTAGE LIMITED
ROOM 906, 9/F, OFFICE TOWER 2
GRAND PLAZA; 625 NATHAN ROAD
MONGKOK, KOWLOON
HONG KONG

ALLRED, BRADLEY
1055 CR 127
NEW ALBANY, MS 38652

ALLRED, TANDY
1055 CR 127
NEW ALBANY, MS 38652

AMARO, ROBERTO
85 JOLAN CIR
PONTOTOC, MS 38863

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN HOME FURNITURE ALLIANCE
P.O. BOX HP-7
HIGH POINT, NC 27261

AMERICAN PAPER & TWINE COMPANY
P.O. BOX 90348
NASHVILLE, TN 37209

ANDERSON, DOROTHY
1422 HWY 371 S
NETTLETON, MS 38858

ANDERSON, SHADERIO
25 RIDGELAND DR
BLUE MOUNTAIN, MS 38610

ANDRES MARTIN, MAGDALENA
1108 E 4TH ST
CORINTH, MS 38834

ANGLE, JENNIFER
2095 FRIENDSHIP RD
ECRU, MS 38841

ANGUIANO, LISSANDRA
3238 S GREEN ST
TUPELO, MS 38801

ANNA’S GOLDEN TOUCH LLC
204 WOODLAKE CIRCLE
PONTOTOC, MS 38863

ANTONIO HERNANDEZ, GABRIELA
286 E OXFORD ST
PONTOTOC, MS 38863

APPDIRECT
P.O. BOX 532202
ATLANTA, GA 30353-2202

ARCH INSURANCE COMPANY
HARBORSIDE 3
210 HUDSON STREET, SUITE 600
JERSEY CITY, NJ 07311-1107

ARMSTRONG, ERICA
1231 CR 194
BLUE SPRINGS, MS 38828

ARMSTRONG, MELISSA
PO BOX 101
VARDAMAN, MS 38878

ARMSTRONG, PATRICIA
3342 S GREEN ST
TUPELO, MS 38801

ARREDONDO MARTINEZ, MIGUEL
918 GARFIELD ST
TUPELO, MS 38801

ARZINIEGA, BELEN
1618 MS ST
PONTOTOC, MS 38863

ASCENT SHARED SERVICES, LLC
P.O. BOX 7411217
CHICAGO, IL 60674-1217

ASSURANT
260 INTERSTATE NORTH CIRCLE
SE ATLANTA, GA 30339-2210

ASTON, PAM
6736 HWY 9 S
PONTOTOC, MS 38863

AT & T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT & T
P.O. BOX 5076
CAROL STREAM, IL 60197-5076

AT&T
220 WISCONSIN AVE
FLOOR 2
WAUKESHA, WI 53186

ATKINSON, ANGELIA
988 CR 600
SHANNON, MS 38868

ATKINSON, MARQUITA
141 CR 11
HOULKA, MS 38850

ATKINSON, QWONTYRA
125 CR 233
HOULKA, MS 38850

ATKINSON, SCHLONDA
135 CR 11
HOULKA, MS 38850

AVERITT EXPRESS
P.O. BOX 102197
ATLANTA, GA 30368-2197

AXA XL
P.O. BOX 211547
DALLAS, TX 75211

AXIS
233 SOUTH WACKER DRIVE
SUITE 4930
CHICAGO, IL 60606

BAILEY, CORTEZ
2016 S 2ND ST LOT 10
BOONEVILLE, MS 38829

BAILEY, KAREN
5964 TOXISH RD
PONTOTOC, MS 38863

BAILEY, WILLIE
2445 SHELTON DR
TUPELO, MS 38801

BAKER DISTRIBUTING CO.
P.O. BOX 409635
ATLANTA, GA 30384-9635

BAKER, CHEYANNA
560 WISE BEND RD
PONTOTOC, MS 38863

BAKER, WILLIAM
1315 HWY 346
PONTOTOC, MS 38863

BALDON, JIMMY
302 RANDOLPH ST
NEW ALBANY, MS 38652

BALDWIN, CODY
383 CR 125
HOULKA, MS 38850

BALDWYN GAS & WATER
200 WEST MAIN ST
BALDWYN, MS 38824

BALDWYN TRUCK & TRAILER REPAIR LLC
P.O. BOX 30
BALDWYN, MS 38824

BALL, MICHAEL
1453 ORLEANS PL
TUPELO, MS 38801

BALLARD, VICTORIA
4053 BLACK ZION RD
PONTOTOC, MS 38863

BANKERS ADVERTISING COMPANY
P.O. BOX 2687
IOWA CITY, IA 52244

BANKS, JERUSHA
251 WEST RD
TUPELO, MS 38801

BANKSTON, PAMELA
115 CHAMPIONS CV
SALTILLO, MS 38866

BARGAS, ABIGAIL
223 COTTON GIN RD
RIPLEY, MS 38663

BARNES, MICHAEL
300 HALETOWN LN
PONTOTOC, MS 38863

BARR, PEGGY
199 CR 115
SHANNON, MS 38868

BARRAGAN ARELLANO, NANCY
3627 CRAIGMONT CIR
TUPELO, MS 38801

BARRERA, JUSTIN
104 NOEL ST
CORINTH, MS 38834

BARRIOS-MATRINEZ, GERAR
440 COUNTRY VILLAGE APT 3
PONTOTOC, MS 38863

BARROW INDUSTRIES, INC.
100 RIVER RIDGE DR. 304
NORWOOD, MA 02062

BAUGHMAN, CHANCE
260 HWY 30
BALDWYN, MS 38824

BAY BRIDGE ADMINISTRATORS, LLC
P.O. 161690
AUSTIN, TX 78716

BEAN, KAVIAL
542 CR 308
HOULKA, MS 38850

BEAN, LECOREY
359 PITTSBORO ST
HOUSTON, MS 38851

BEARING AND SUPPLY OF TUPELO
P.O. BOX 3243
TUPELO, MS 38803

BEDOLLA DIAZ, RITA
119 ETHEL HOUSE DR
HOUSTON, MS 38851

BEDOLLA MOSQUEDA, LUIS
212 DOVIE DR
HOUSTON, MS 38851

BEDOLLA, JOSE
244 CR 55
HOUSTON, MS 38851

BEENE, RODNEY
186 CR 6011
BALDWYN, MS 38824

BELL, GAYSHA
212 O NEAL ST
BOONEVILLE, MS 38829

BELL, GWENDOLYN
463 CR 99
HOUSTON, MS 38851

BELL, JAMEIA
371 CR 70
WOODLAND, MS 39776

BENJAMIN, MARY
195 BENJAMIN RD
THAXTON, MS 38871

BENNETT, JANICE
904 HEBRON RD
RANDOLPH, MS 38864

BERNABE, ELIZABETH
141 CORDVILLE LN
PONTOTOC, MS 38863

BERNET INTERNATIONAL TRADING, LLC
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

BERNIER, SHERRI
8665 HWY 6 W
PONTOTOC, MS 38863

BERRY, MATTHEW
111 WALLFIELD RD
HOULKA, MS 38850

BERRY, SHERRY
412 W LONGVIEW DR
NEW ALBANY, MS 38652

BETHUNE, KELLY
731 LEEPER LN
PONTOTOC, MS 38863

BETTS, ARDESSA
181 CR 752
TUPELO, MS 38801

BILL GRAY, INC.
P.O. BOX 784
NEW ALBANY, MS 38652

BILLUPS, CHRISTOPHER
617 ALLEN ST
TUPELO, MS 38801

BILLUPS, TRACY
723 HWY 370
BALDWYN, MS 38824

BINGHAM, CHARLES
1388 CR 402
HOUSTON, MS 38851

BISHOP, CANDACE
163 NATCHEZ CIR APT 7
PONTOTOC, MS 38863

BLACK, FRANKLIN
1748 HORN CREEK RD
RANDOLPH, MS 38864

BLAND, JASON
6390 HWY 341
PONTOTOC, MS 38863

BLAND, ROGER
2071 ST ANDREWS DR
BELDEN, MS 38826

BLUE YONDER, INC.
P.O. BOX 841983
DALLAS, TX 75284-1983

BOBO, BILLY
PO BOX 869
BRUCE, MS 38915

BOBO, GEORGE
PO BOX 181
BRUCE, MS 38915

BOBO, JONATHAN
19 C CR 300
PITTSBORO, MS 38951

BOGLE, MICHAEL
2501 REDBUD LN
TUPELO, MS 38801

BOWDRY, DANARIUS
3335 BEASLEY DR
TUPELO, MS 38801

BOWENS, FURIOUS
158 HALL ST APT 158
HOUSTON, MS 38851

BOYD, BRENDA
2140 HWY 41 S
PONTOTOC, MS 38863

BOYD, JERRY
1140 CR 209
BLUE SPRINGS, MS 38828

BOYD, NANCY
1140 CR 209
BLUE SPRINGS, MS 38828

BOYER, LAURA
102 WOODLAND CIR
HOUSTON, MS 38851

BRACKINS, LARONDA
605 COX ST
AMORY, MS 38821

BRADDOCK, SHARON
1016 HENSLEY ST
RIPLEY, MS 38663

BRADY, BETTY
1272 YEOMAN RD
PONTOTOC, MS 38863

BRADY, JESSE
178 CARTER LN
PONTOTOC, MS 38863

BRADY, JOSEPH
908 CR 419
WOODLAND, MS 39776

BRAMLITT, MICHAEL
45 LONESTAR
PONTOTOC, MS 38863

BRANDON, CHRISTOPHER
4599 BAKERS RD
PRAIRIE, MS 39756

BRANDON, JEREMY
146 CR 136
OKOLONA, MS 38860

BRANDON, SHERRY
3223 DILLARD RD
BELDEN, MS 38826

BRANDON, STAN
3223 DILLARD RD
BELDEN, MS 38826

BRASHER, TERRY
520 CARR LN
RANDOLPH, MS 38864

BRASSFIELD, CASEY
240 CHURCH ST
HOUSTON, MS 38851

BRAZEAL, ANDY
3416 SUMMERLIN DR
BELDEN, MS 38826

BRENTWOOD TEXTILES
P.O. BOX 1877
KINGS MOUNTAIN, NC 28086

BREWER, GEORGE
367 SANFORD BND
PONTOTOC, MS 38863

BRIDGMAN, VICTOR
173 WATERS ST
PONTOTOC, MS 38863

BRITT, HADIN
1121 CR 120
BLUE SPRINGS, MS 38828

BROCK, AMANDA
2693 HWY 15 S
PONTOTOC, MS 38863

BROCK, DUSTIN
2693 HWY 15 S
PONTOTOC, MS 38863

BROCK, HAILEY
2693 HWY 15 S
PONTOTOC, MS 38863

BROCK, JASON
2721 HWY 15 S
PONTOTOC, MS 38863

BROWN, ALLEN
3440 CR 424
RIPLEY, MS 38663

BROWN, HAROLD
110 CAMPGROUND RD
PONTOTOC, MS 38863

BROWN, KRISTI
530 CR 730
BLUE MOUNTAIN, MS 38610

BROWN, LORIE
717 MAIN ST
HOULKA, MS 38850

BROWN, SELENA
1913 S PONTOTOTC RD
PONTOTOC, MS 38863

BROWN, TARRIOUS
7353 HWY 9 S
PONTOTOC, MS 38863

BROWN, THOMAS
1301 CR 185
BLUE SPRINGS, MS 38828

BROWN, THOMAS
555 GRANT LN
BLUE SPRINGS, MS 38825

BROWNING, GUIDE
3655 CANE CREEK RD N
THAXTON, MS 38871

BROWNLEE, JAQUAVIS
514 6TH AVE
HOULKA, MS 38850

BROWNLEE, LEMAR
PO BOX 74
PITTSBORO, MS 38951

BRYANT, TOMMY
3880 CR 701
RIPLEY, MS 38663

BSK RESOURCES, LLC
1251 CHESTERVILLE ROAD
BELDEN, MS 38826

BUCHANAN, BRITTNEY
118 MAPLEWOOD DR
SALTILLO, MS 38866

BUCHANAN, ELIJAH
793 ALGOMA RD
PONTOTOC, MS 38863

BUCKINGHAM, TIFFANY
1116 108TH ST
AMORY, MS 38821

BUGGS, JOE
117 JOHNSON AVE
SHANNON, MS 38868

BULLOCK, DAVID
1103 CR 197
BLUE SPRINGS, MS 38828

BULTRON, STEPHANIE
1545 MISSISSIPPI ST
PONTOTOC, MS 38863

BURCHAM, TONY
19 B CR 6011
BALDWYN, MS 38824

BURK, CYNTHIA
705 CAIRO LP
ECRU, MS 38841

BURNS, LAURA
5350 HWY 370 S
RIPLEY, MS 38663

BURNS, MARY
1157 CR 1275
BALDWYN, MS 38824

BUSE, BENJAMIN
2107 CR 171
GUNTOWN, MS 38849

BYAS, ANGEL
1002 LONGVIEW RD
PONTOTOC, MS 38863

BYAS, SAMANTHA
775 THOMAS RD
PONTOTOC, MS 38863

C SPIRE
1018 HIGHLAND COLONY PKWY
SUITE 340
RIDGELAND, MS 39157

C SPIRE
PO BOX 519
MEADVILLE, MS 39653

CALDWELL, DALVIN
301 W LEE ST
WATER VALLEY, MS 38965

CALDWELL, SCOTT
5794 HWY 342
PONTOTOC, MS 38863

CAMERON, IGNATIUS
1008 CR 339
NEW ALBANY, MS 38652

CAMPBELL, ANFERNEE
525 W TAYLOR AVE
CALHOUN CITY, MS 38916

CAPETILLO, JACOB
493 W REYNOLDS ST
PONTOTOC, MS 38863

CARDENAS, MARIA
119 ETHEL HOUSE RD
HOUSTON, MS 38851

CARDINAL CONVEYOR, INC.
314 WALLACE DR.
COLDWATER, MS 38618

CARNATHAN, JACKLIN
125 DR 526
SHANNON, MS 38868

CARNES FRAMES, INC.
P.O BOX 720
PONTOTOC, MS 38863

CARR, CYNTHIA
569 CR 179
OKOLONA, MS 38860

CARR, LASHUNE
569 CR 179
OKOLONA, MS 38860

CARRASCO MUNOZ, ERICK
320 2ND AVE
HOUSTON, MS 38851

CARRASQUILLO MALDONADO, FELIX
112 BYNUM ST
BRUCE, MS 38915

CARREON, APRIL
149 N COLUMBIA ST
PONTOTOC, MS 38863

CARROLL, CYNTHIA
39 SHANDA RIDGE DR
PONTOTOC, MS 38863

CARRUTH, JOSHUA
513 NORTH ST
NEW ALBANY, MS 38652

CARRUTHERS, GENARIS
181 FOURTH AVE
SHERMAN, MS 38869

CARSON, DAVY
230 CR 827
BLUE MOUNTAIN, MS 38610

CARTER, CHRISTOPHER
286 W 8TH ST APT A2
PONTOTOC, MS 38863

CARTER, STEFANIE
115 ANNETTE ST APT 2
BRUCE, MS 38915

CARTER, STEVEN
129 WOODLAND ST
PONTOTOC, MS 38863

CARWILE, AUSTIN
372 HWY 15 N
PONTOTOC, MS 38863

CASH, EVE
1031 CR 140
NEW ALBANY, MS 38652

CASTILLO, ALFREDO
3213 HARMONY LP
MISSISSIPPI, MS 38863

CASTILLO, JEANETTE
333 W REYNOLDS ST
PONTOTOC, MS 38863

CASTRO ZARATE, CARLOS
1006 CR 360
MYRTLE, MS 38650

CAVINESS, DELOIS
606 GLADE ST
NEW ALBANY, MS 38652

CAYSON, JABRIE
188 PANNELL DR
BELDEN, MS 38826

CAYSON, JAQUAN
188 PANNELL DR
BELDEN, MS 38826

CAYSON, LADARIUS
188 PANNELL DR
BELDEN, MS 38826

CENTRAL ALABAMA SAW & TOOL CO, INC
2001 A HWY 14E
SELMA, AL 36703

CERTEC TRUCK & TRAILER, LLC
237 BROOKWOOD DR.
PONTOTOC, MS 38863

CERTO, ALEXANDRA
410 WISE BEND RD
ECRU, MS 38841

CHAIN, PARKER
7617 MS 336
THAXTON, MS 38871

CHAMPS ANALYTICS, INC
713 KILARNEY LANE
JOHNS CREEK, GA 30097

CHANDAVONG, TUI
1816 BRIAR RIDGE RD
TUPELO, MS 38804

CHANEY, KAITLYN
426 SEALE LN
PONTOTOC, MS 38863

CHAPIN, LOGAN
318 WEATHERLY LN
PONTOTOC, MS 38863

CHAPMAN, JUSTIN
2291 COCHRAN RD
BELDEN, MS 38826

CHAVALAN GOMEZ, LUCAS
438 ANDERSON RD
PONTOTOC, MS 38863

CHAVEZ, SAVANAH
110 N CHILD ST
OKOLONA, MS 38860

CHERRY, JAMES
366 PRESIDENT DR
PONTOTOC, MS 38863

CHICKASAW FABRIC
P.O. BOX 405
OKOLONA, MS 38860

CHILDERS, JAMES
110 LINDA CIR
RIPLEY, MS 38663

CHISM, ANGEL
120 CR 1461
MOOREVILLE, MS 38857

CHISM, JULONDA
5463 HWY 345
PONTOTOC, MS 38863

CHISM, WILLIAM
120 CR 1461
MOOREVILLE, MS 38857

CHUBB
1133 AVENUE OF THE AMERICAS
32ND FLOOR
NEW YORK, NY 10036

CHUBB
PO BOX 382001
PITTSBURGH, PA 15250-8001

CIGNA HEALTH & LIFE INSURANCE CO
P.O. BOX 644546
PITTSBURGH, PA 15264-4546

CINTORA, FRANCISCO
409 ALABAMA ST
NEW ALBANY, MS 38652

CIPRIANO CALVA, NOELIA
461 CR 113
HOUSTON, MS 38851

CIRCLE BOLT & NUT
158 PRINGLE ST.
KINGSTON, PA 18704

CITY OF BALDWIN
PO BOX 40
BALDWYN, MS 38824

CITY OF BALDWYN
200 W. MAIN ST.
BALDWYN, MS 38824

CITY OF PONTOTOC
113 WEST REYNOLDS STREET
PONTOTOC, MS 38863

CITY OF PONTOTOC
116 NORTH MAIN ST
PONTOTOC, MS 38863

CLAIR, JUSTIN
142 CR 198
HOULKA, MS 38850

CLAIR, LINDA
197 RILEY LN
PONTOTOC, MS 38863

CLAIR, NITA
142 CR 198
HOULKA, MS 38850

CLAY, LIVIA
836 HWY 47
HOUSTON, MS 38851

CLAYTON, THOMAS
116 CR 309
CALHOUN CITY, MS 38916

CNA
P.O. BOX 74007619
CHICAGO, IL 60674-7619

COALITION
548 MARKET STREET, 94729
SAN FRANCISCO, CA 94104

COATS, KIMBERLY
2869 BOY SCOUT RD
RANDOLPH, MS 38864

COBB, CATHRYN
1411 CAIRO RD
ECRU, MS 38841

COBB, KEVIN
1157 NORTH RD
ECRU, MS 38841

COBB, TAMMIE
1019 NORTH ST
MYRTLE, MS 38650

COKER, MICHAEL
255 SEALE BND RD
PONTOTOC, MS 38863

COLE, HARRY
2222 CAIRO RD
ECRU, MS 38841

COLE, JEANNETTA
31 WOODLAWN CV
PONTOTOC, MS 38863

COLLUM, MERLE
122 CR 951
GUNTOWN, MS 38849

COLOP, LINDA
838 HWY 32 EXT
HOUSTON, MS 38851

COMPRESSORS & TOOLS, INC.
P.O. BOX 2296
TUPELO, MS 38803

CONAWAY, BARBARA
21 CONAWAY CV
ECRU, MS 38841

CONAWAY, BEVERLY
505 SPAIN RD
ECRU, MS 38841

CONAWAY, RICK
21 CONAWAY CV
ECRU, MS 38841

CONCERIA PRIANTE SRL
VIA QUINTA STRADA 1-Z. I.
ARZIGANO, VI 36071
ITALY

CONLEE, RANDAL
2145 BRASSFIELD RD
PONTOTOC, MS 38863

CONNECT WISE
28819 NETWORK PLACE
CHICAGO, IL 60673-1288

CONS ELECTRICAL DISTRIBUTORS, INC.
P.O. BOX 207088
DALLAS, TX 75320-7088

CONWILL, RITA
30007 KENNEDY DR
AMORY, MS 38821

COOK, AMANDA
2762 CR 53
WATER VALLEY, MS 38965

COOK, JARED
347 CR 39
HOUSTON, MS 38851

COOK, MARK
1185 CR 87
NEW ALBANY, MS 38652

COOK, MARSHAN
1000 MAYBERRY ST
NEW ALBANY, MS 38652

COOK, MATTHEW
347 CR 39
HOUSTON, MS 38851

COPELAND, COLLIN
1026 CR 305
ECRU, MS 38841

CORBITT, TASHONE
1080 CR 278
NEW ALBANY, MS 38652

CORLEY, MARCELLA
222 CR 138
OKOLONA, MS 38860

CORNELIUS, BRENDA
2191 SIMS GIN RD
TUPELO, MS 38801

CORONA URDIANO, GERARDO
149 COLUMBIA ST
PONTOTOC, MS 38863

COSCO SHIPPING LINES CO., LTD
9659 N SAM HOUSTON PARKWAY EAST
HUMBLE, TX 77396

COSPER, ANTHONY
6401 MACADONIA RD
HOULKA, MS 38850

COTHERN, BRENDA
6865 HWY 341
APT. 2
PONTOTOC, MS 38863

COURTNEY, JENNIFER
1006 DEERWOOD LN
BLUE SPRINGS, MS 38828

COUSINS, LAJARREAUS
18412 HWY 46
MANTEE, MS 39751

COVINGTON, JALEN
19 B CR 300
PITTSBORO, MS 38951

COVINGTON, QUESIA
123 PALETINE RD
PONTOTOC, MS 38863

COWSERT, COLBY
1111 HALL RD
PONTOTOC, MS 38863

COWSERT, PAUL
34 ASTON DR
RANDOLPH, MS 38864

COX, MICHAEL
620 PITTS LP APT 7
PONTOTOC, MS 38863

CREST LEATHER
ATTN: LUCIO ESPOSITO
4328 FEDERAL DRIVE, SUITE 101
GREENSBORO, NC 27410

CREST LEATHER
P.O. BOX 896654
CHARLOTTE, NC 28289

CROSSEN, SERENA
1010 CARLEY LN
NEW ALBANY, MS 38652

CROUCH, MONA
7570 HWY 346
PONTOTOC, MS 38863

CROUCH, TIMOTHY
260 ROBBINS LP
PONTOTOC, MS 38863

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH 45264

CRUDUP, VENELL
332 HWY 342
PONTOTOC, MS 38863

CRUMP, DONNIE
250 TOPP LN
TUPELO, MS 38801

CRUMP, FRANKIE
302 MONUMENT DR
TUPELO, MS 38801

CRUSE, AMANDA
186 GENOLA DR
PONTOTOC, MS 38863

CRUSE, MICHAEL
5220 TOXISH RD
PONTOTOC, MS 38863

CRUZ, CLAUDIA
403 KERRY CV
RIPLEY, MS 38663

CULPCD
A-25, 5399 WAIQINGSONG ROAD
QINGPU
SHANGHAI 201707
CHINA

CUMMINGS, DRU
224 CR 251
OXFORD, MS 38655

CUMMINGS, LARRY
1305 CR 96
NEW ALBANY, MS 38652

CUMMINGS, TAMMY
841 CR 506
SHANNON, MS 38868

CURRY, SHERRI
605 ROMIE HILL AVE
SHANNON, MS 38868

CUSTOM NONWOVEN, INC.
1015 MUNSFORD DR.
NEW ALBANY, MS 38652

DANIELS, CINDY
41 ROBBINS LP
PONTOTOC, MS 38863

DANTZLER, KEITH
125 MCGAR LP
PONTOTOC, MS 38863

DAVIDSON, CHRISTINE
585 CR 406
HOUSTON, MS 38851

DAVIE J. CASH SR. FURNITURE REPAIR
64 OLD LOCUST STREET
FALLSINGTON, PA 19054

DAVIS, HENRY
PO BOX 1264
BRUCE, MS 38915

DAVIS, JASMINE
219 CHENAULT ST
HOUSTON, MS 38851

DAVIS, JEANNIE
3270 REDLAND SAREPTA RD
HOULKA, MS 38850

DAVIS, JERRY
617 THIRD ST
NEW ALBANY, MS 38652

DAVIS, QUINTIN
3270 REDLAND SAREPTA RD
HOULKA, MS 38850

DAVIS, RANDY
528 WAYNE RD APT 1
PONTOTOC, MS 38863

DAVIS, RICKEY
925 FRIENDSHIP RD
ECRU, MS 38841

DAVIS, SPENCER
335 GREENWOOD ST
PONTOTOC, MS 38863

DAVIS, TAYLOR
399 CIRCLE OF HOPE
PONTOTOC, MS 38863

DE LA HOYA, ANTONIO
4171 HWY 9 S
PONTOTOC, MS 38863

DEATON, FABIEN
136 CR 1069
TUPELO, MS 38804

DEITSCH PLASTICS CO., INC.
P.O. BOX 26005
WEST HAVEN, CT 06516-0960

DELL, ASHLEY
1629 MURPHREE RD
RANDOLPH, MS 38864

DEMOREST, JESSICA
450 KILPATRICK ST APT 4
BALDWYN, MS 38824

DENLEY, LINDA
383 CALLOWAY LP
PONTOTOC, MS 38863

DENNIS, MICHAEL
389 POSSUM TROT RD LOT 12
PONTOTOC, MS 38863

DENSON, CHRISTOPHER
834 CR 413
HOULKA, MS 38850

DENTON, BRENDA
888 RICKMAN RD
PONTOTOC, MS 38863

DENTON, TEOLA
113 CALDWELL ST
CALHOUN CITY, MS 38916

DEPUTY, MARK
195 STOCKARD RD
THAXTON, MS 38871

DEWERTOKIN TECHN. GROUP
ATTN: JIN HUANG
291 CDF BLVD
SHANNON, MS 38868

DEWERTOKIN TECHNOLOGY GROUP
WESTSTRAßE 1
KIRCHLENGERN-SPRADOW 32278
GERMANY

DIAZ, CHRISTOPHER
102 TEDFORD ST
PONTOTOC, MS 38863

DICKERSON, MICHAEL
38 E PONTOTOC AVE
POTTS CAMP, MS 38659

DILLARD, JARQUAVIOUS
124 COLT LN
GUNTOWN, MS 38849

DILLARD, MELISSA
1240 CR 88
NEW ALBANY, MS 38652

DILLARD, ROBERT
965 MCLAUGHLIN RD
PONTOTOC, MS 38863

DILLARD, TIMOTHY
646 LINDSEY LP
RANDOLPH, MS 38864

DILWORTH, ISRAEL
159 CR 1754
SALTILLO, MS 38866

DIVERSIFIED UPHOLSTERY
403 CAPPY DRIVE
KNOXVILLE, TN 37920

DIX, GEORGE
124 OAK DR
PONTOTOC, MS 38863

DOER MOTION LIMITED COMPANY
NO. 4, LOT C2-C13
DONG XOAI II INDUSTRIAL PARK
DONG NAI PROVINCE
VIETNAM

DOLLINS, JOSHUA
21 REECE LP
RANDOLPH, MS 38864

DONAHUE, RICKEY
999 HWY 348
GUNTOWN, MS 38849

DONALD, BRANDON
1607 CR 180
BLUE SPRINGS, MS 38828

DORSET, AMY
181 HOLMES DR
VARDAMAN, MS 38878

DOSS, CORION
834 FERNWOOD DR
BALDWYN, MS 38824

DOSS, DMONDREA
834 FERNWOOD DR
BALDWYN, MS 38824

DOSS, SHERRY
187 CR 30
HOUSTON, MS 38851

DOSS, TRACY
10033 BAPTIST GROVE RD
PRAIRIE, MS 39756

DOUGLAS, ANITA
15 CR 448
VARDAMAN, MS 38878

DOVE, EVIE
71 SHELBY LN
ECRU, MS 38841

DOVER, JONIE
1834 WALDO RD
PONTOTOC, MS 38863

DOWDY, CHAMPAIGNE
116 LINCOLN ST APT 2
NEW ALBANY, MS 38652

DOYLE, JEFFREY
2035 GRAHAM RD
THAXTON, MS 38871

DOYLE, REGENIA
2630 CAIRO LP
ECRU, MS 38841

DRURY, JAMES
472 W REYNOLDS ST
PONTOTOC, MS 38863

DSV AIR & SEA INC.
ATTN: TOBIAS LESSEL
6750 LENOX CENTER COURT, STE, 125
BLDG. D
MEMPHIS, TN 38115

DSV AIR & SEA INC.
P.O BOX 736846
CHICAGO, IL 60673

DUKES, AUSTIN
148 OSWALT RD
PONTOTOC, MS 38863

DUNLAP, BOBBY
2070 HWY 30 E
DUMAS, MS 38625

DUNN, RALPHIEL
236 HWY 15 S
PONTOTOC, MS 38863

EADES, BOBBY
810 WILSON CHAPEL RD
PONTOTOC, MS 38863

EASLEY, CHANDLER
126 CR 122
HOUSTON, MS 38851

EASLEY, RACHEL
244 HWY 32 W
BRUCE, MS 38915

EASLEY, TRISTAN
244 HWY 32 W
BRUCE, MS 38915

EASTERLING, RENA
175 CR 6381
BALDWYN, MS 38824

EATON, MELISSA
437 CR 1389
SALTILLO, MS 38866

EDGE, MYLINDA
1183 CR 167
BALDWYN, MS 38824

ELITE COMFORT SOLUTIONS, LLC
ATTN: SCOTT WILLIAMSON
24 HERRING ROAD
NEWNAN, GA 30265

ELITE COMFORT SOLUTIONS, LLC
P.O. BOX 603397
CHARLOTTE, NC 28260-3397

ELLIS, AMANDA
685 S PONTOTOC RD
PONTOTOC, MS 38863

ELZIE, CLAUDIA
841 MARTIN LN
PONTOTOC, MS 38863

ESTRADA AMEZQUITA, ISAAC
71 STALLINGS BND
PONTOTOC, MS 38863

EULER HERMES NORTH AMERICA INS CO
D/B/A ALLIANZ TRADE
C/O FINANCE DEPARTMENT
100 INTERNATIONAL DRIVE, 22ND FLOOR
BALTIMORE, MD 21202

EULER HERMES SERVICES N AMERICA LLC
D/B/A ALLIANZ TRADE
C/O FINANCE DEPARTMENT
100 INTERNATIONAL DRIVE, 22ND FLOOR
BALTIMORE, MD 21202

EUROLEATHER
1994 INDUSTRIAL DR.
NEWTON, NC 28658

EVANS, MICHAEL
PO BOX 1039
BRUCE, MS 38915

EVANS, PATRICK
3346 ROBERT KENNEDY DRIVE
TUPELO, MS 38801

EXCLUSIVE LEATHER REPAIR & SERVICES
7505 ERIC EDWARD WAY
LOUISVILLE, KY 40220

EXPEDIENT
P.O. BOX 645209
PITTSBURGH, PA 15264-5209

FAIR, HEATHER
PO BOX 1393
BOONEVILLE, MS 38829

FALCON, JEREMY
247 MERRILYN ST
PONTOTOC, MS 38863

FANCHER, ANITA
194 TREESIDE DR
MOOREVILLE, MS 38857

FARR, JAVEN
1951 HWY 8 E
HOUSTON, MS 38851

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FASTENING SOLUTIONS, INC.
P.O. BOX 161842
ATLANTA, GA 30321-1842

FERGUSON, AUDREY
525 GALLOWAY RD
PONTOTOC, MS 38863

FERGUSON, CHARITY
185 FERGUSON RD
PONTOTOC, MS 38863

FERGUSON, DONNA
77 DOUGLAS LN
PONTOTOC, MS 38863

FERRELL GAS
P.O. BOX 660079
DALLAS, TX 75266-0079

FIBRIX, LLC
P.O. BOX 743879
ATLANTA, GA 30374-3879

FIELDS, LOGAN
97 E MARION ST
PONTOTOC, MS 38863

FIKE, ZACHARY
560 WISE BEND RD
PONTOTOC, MS 38863

FIL-TEC
P.O. BOX 9040
LANCASTER, PA 17604

FINLEY, ROBERT
244 LANE LP
RANDOLPH, MS 38864

FIRST INSURANCE FUNDING
P.O. BOX 7000
CAROL STREAM, IL 60197-7000

FLORES, IVAN
1605 WEBSTER ST
CORINTH, MS 38834

FLORES, STEPHANY
118 CEDAR HILL DR
PONTOTOC, MS 38863

FLOURNOY, SHAWN
1396 JEFFERSON RD W
HOULKA, MS 38850

FOAMCRAFT
P.O. BOX 2433
TUPELO, MS 38803

FORMAN, JANIE
690 OLD HWY 15 N
PONTOTOC, MS 38863

FOSTER, SARAH
1065 CR 68
MYRTLE, MS 38650

FOX, DARIN
426 J SEWELL CV
ECRU, MS 38841

FRANCO NIEVES, XAVIER
227 COFFEE ST
PONTOTOC, MS 38863

FRANKS, TRINITY
1910 CR 1451
MOOREVILLE, MS 38857

FRAZIER, ALBERT
269 COTTON GIN LN
SALTILLO, MS 38866

FRAZIER, ALEXANDER
1016 CR 145
NEW ALBANY, MS 38652

FRAZIER, MAGAN
348 OVERTON SCHOOL RD
POTTS CAMP, MS 38659

FRAZIER, SHERRY
2357 BROWNLEE RD
POTTS CAMP, MS 38659

FREELON, LARRY
2229 W REYNOLDS ST APT 9
PONTOTOC, MS 38863

FREELON, LEON
133 HEARVEY ST
PITTSBORO, MS 38951

FRM CAROLINAS NC INC.
15 BAY HORSE TRAIL
CANDLER, NC 28715

FRY, SHEILA
184 GENOLA ST
PONTOTOC, MS 38863

FUENTES DEMARCO, MATIAS
493 W REYNOLDS ST
PONTOTOC, MS 38863

FULLER, JOHN
2123 GRAHAM RD
THAXTON, MS 38871

FURNITURE ENGINEERS USA LLC
2606 COHASSETT CT
DECATUR, GA 30034

FURNITURE MANUFACTURERS CREDIT
ASSOCIATION INC
P.O. BOX 5929
HIGH POINT, NC 27262

FURNITURE SOLUTIONS NETWORK
PNC BANK
P.O. BOX 740422
ATLANTA, GA 30374

FURNITURE SPECIALISTS OF NWFL, LLC
1850 TILLMAN CIRCLE
PENSACOLA, FL 32526

FUTURE FOAM, INC.
P.O. BOX 30113
OMAHA, NE 68103-1213

FXI INC.
ATTN: RYAN BLAHA
100 MATSONFORD ROAD, STE. 300
RADNOR, PA 19087

GALLAGHER BASSETT SERVICES, INC.
GALLAGHER SERVICE CENTRE LLP
5TH FLOOR, DELTA II, GIGA SPACE
VIMAN NAGAR, PRUNE 411014
INDIA

GALLOWAY, DEVIN
410 CR 409
HOULKA, MS 38850

GARCIA FIGUEROA, RICKY
2951 CR 424
RIPLEY, MS 38663

GARCIA, ANTONIO
119 ETHEL HOUSE DR
HOUSTON, MS 38851

GARCIA, CANDY
156 ARON ST
PONTOTOC, MS 38863

GARCIA, MONIKA
237 EAST AVE
VARDAMAN, MS 38878

GARCIA, REYNALDO
512 COLLINS DR
HOUSTON, MS 38851

GARMON, LESHA
137 CR 45
TUPELO, MS 38801

GARRETT, LINDA
912 CR 87
NEW ALBANY, MS 38652

GARTH, TOLAND
703 MAIN ST S
AMORY, MS 38821

GARZA, CRUZITA
5830 HWY 341
PONTOTOC, MS 38863

GARZA, ROGELIO
119 B CLEVELAND ST
NEW ALBANY, MS 38652

GARZA-HINAJOSA, MELISSA
194 CR 308
HOULKA, MS 38850

GASTON, JIMMY
500 N MURPHREE ST
BRUCE, MS 38915

GASTON, MARCELL
121 S MURPHREE ST
BRUCE, MS 38915

GATES, MICHAEL
622 W CHURCH ST
HOUSTON, MS 38851

GEN PAC
P.O. BOX 3842
JACKSON, TN 38303-3842

GENUINE PARTS COMPANY, INC.
D/B/A NAPA AUTO PARTS
P.O. BOX 409043
ATLANTA, GA 30384-9043

GEORGE, AMBER
1166 COONEWAH RD
BLUE SPRINGS, MS 38828

GERBER TECHNOLOGY LLC
P.O. BOX 95060
CHICAGO, IL 60694-1973

GIBSON, SHAROL
309 HWY 3415
VARDAMAN, MS 38878

GILL, MISTY
417 W OXFORD ST
PONTOTOC, MS 38863

GILLARD, CALVIN
1000 LAWNDALE DR
TUPELO, MS 38801

GILLESPIE, ASHLEY
208 E MAIN ST
OKOLONA, MS 38860

GILLESPIE, ERIC
208 E MAIN S
OKOLONA, MS 38869

GILLESPIE, ERIC
208 E MAIN ST
OKOLONA, MS 38860

GILLISPIE, WESLEY
154 GRIFFIN LN
HOULKA, MS 38850

GLADNEY, ELAINE
1212 HWY 8 W
HOUSTON, MS 38851

GLASPIE, IMMUNIAL
508 LUMPKIN AVE
TUPELO, MS 38801

GLASPIE, JERRY
210 CR 200
PITTSBORO, MS 38951

GLASPIE, LYNDELL
2229 W REYNOLDS ST
APT.11
PONTOTOC, MS 38863

GLASPIE, NATHAN
306 TURNER ST
HOULKA, MS 38850

GLASS, ANTARIUS
225 CR 3
HOULKA, MS 38850

GOLDEN, ANNA
204 WOODLAKE CIR
PONTOTOC, MS 38863

GOLDEN, CHARLES
451 CR 125
HOULKA, MS 38850

GOLDEN, EDWARD
39 GOLDEN LN
PONTOTOC, MS 38863

GOMEZ PALAJ, ANA
438 ANDERSON RD
PONTOTOC, MS 38863

GONZALES RODRIGUEZ, RAFAEL
334 HWY 15 S
PONTOTOC, MS 38863

GONZALEZ ONATE, CARLOS
686 JEFFERSON RD W
HOULKA, MS 38850

GONZALEZ ROSADO, ROSA
815 STANDISH ST
NEW ALBANY, MS 38652

GONZALEZ VALDES, JESUS
39 CR 217
BURNSVILLE, MS 38833

GONZALEZ, DANIEL
CR 6381 A 80
BALDWYN, MS 38824

GONZALEZ, EFRAIN
537 CR 409
HOULKA, MS 38850

GONZALEZ, LUIS
101 TEDFORD ST
PONTOTOC, MS 38863

GONZALEZ, MARTIN
160 SKY LN
ECRU, MS 38841

GONZALEZ, NORMA
2383 VETERANS HWY W
PONTOTOC, MS 38863

GOODMAN, DAVID
122 TRIPLETT ST
OKOLONA, MS 38860

GORDON, DAVID
125 CR 233
HOULKA, MS 38850

GORDON, DEBORAH
234 PREWITT RD
PONTOTOC, MS 38863

GRAHAM, EDDIE
224 CR 82
WOODLAND, MS 39776

GRAHAM, EDITH
8950 HWY 346
PONTOTOC, MS 38863

GRAHAM, JOHNNY
200 MARTIN LN
PONTOTOC, MS 38863

GRAINGER
DEPT. 875067282
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

GRAMMER, CHARLES
241 SELF TOWN BND
THAXTON, MS 38871

GRANITE TELECOMMUNICATIONS
ONE HERITAGE DRIVE
QUINCY, MA 01217

GRANT, GINGER
185 E TENTH ST
PONTOTOC, MS 38863

GRAY, ANDREW
201 HWY 15 S
NEW ALBANY, MS 38652

GRAY, CHRISTINA
991A HWY 370
DUMAS, MS 38625-9794

GRAY, LISA
2516 BUCKNER AVE
TUPELO, MS 38801

GRAY, LUCINDA
8 CR 2001
PITTSBORO, MS 38951

GRAY, STEPHEN
164 CR 325
TUPELO, MS 38801

GREEN, KALEB
907 GREENWOOD DR
BALDWYN, MS 38824

GREEN, LORI
254 CR 484
SHANNON, MS 38868

GREEN, MARY
2360 HWY 336
PONTOTOC, MS 38863

GREENLEE, DAVID
1010 VUIN BEAM RD
GOLDEN, MS 38847

GREER, CHRIS
9661 CR 701
RIPLEY, MS 38663

GRIFFIN, JERMAINE
394 CR 31
HOUSTON, MS 38851

GRIFFIN, LENA
170 CR 94
HOUSTON, MS 38851

GRIFFIN, TROY
PO BOX 402
PONTOTOC, MS 38863

GRIFFIS, CLARA
PO BOX 284
HOULKA, MS 38850

GRIFFIS, VERONICA
407 6TH AVE
HOUSTON, MS 38851

GRIGGS, DEBBIE
1078 SALMON RD
PONTOTOC, MS 38863

GRIGGS, RANDY
2602 W JACKSON ST APT 1
TUPELO, MS 38801

GRISHAM, EDWARD
2936 FRIENDSHIP RD
ECRU, MS 38841

GRUBBS, CHRIS
122 DRIFTWOOD LN
PONTOTOC, MS 38863

GUERRERO, JAVIER
2734 LAWNDALE DR
TUPELO, MS 38801

GUERRERO, STEPHANIE
2818 CENTER HILL RD
ECRU, MS 38841

GULLICK, AMBER
1113 CR 121
NEW ALBANY, MS 38652

GULLICK, AUSTIN
1102 CR 157
NEW ALBANY, MS 38652

GULLICK, JOSEPH
1163 CR 44
ETTA, MS 38627

GUMTREE FABRICS, INC.
P.O. BOX 7278
TUPELO, MS 38802

GUNNELLS, SAMANTHA
1039 CR 143
NEW ALBANY, MS 38652

GUSMAN, PEDRO
1321A CR 419
RIPLEY, MS 38663

GUTHERY, JASON
3033 NEW HOPE RD
PONTOTOC, MS 38863

GUTIERREZ, SEVERO
231 CR 30
HOUSTON, MS 38851

GUTIERREZ, SONIA
505 COLLINS DR
HOUSTON, MS 38851

HAINING HONGSHI IMPORT &
EXPORT CO, LTD
A-2608, NO.1 OF FENGSHOU ROAD, HAINING
JINGBIAN HEADQUARTERS
BUSINESS AREA
HAINING ZHEJIANG CHINA

HAINING IMAGINE
ATTN: MARTIN WANG
ROOM 1301-1304, NO. 367 H AICHANG SOUTH
RD
DONGCHANG COMMUNITY, HAIZHOU ST
HAINING, ZHEJIANG CHINA

HAINING IMAGINE
ATTN: MARTIN WANG
ROOM 1301-1304, NO. 367 H AICHANG SOUTH
RD
DONGCHANG COMMUNITY, HAIZHOU STREET
HAINING, ZHEJIANG CHINA

HAINING NICELINK HOME
FURNISHINGS CO LTD
1158,XIUCHUAN ROAD
CHANGAN TOWN
HAINING, ZHEJIANG 314408 CHINA

HALE, ROY
1105 TODD RD
PONTOTOC, MS 38863

HALL, CASY
8448 HWY 9 S
PONTOTOC, MS 38863

HALL, CHARLA
1098 CR 176
GUNTOWN, MS 38849

HALL, KATIE
407 HIGHLAND ST
NEW ALBANY, MS 38652

HAMBLIN, BILLIE
1050 CR 204
BLUE SPRINGS, MS 38828

HAMBLIN, CHRISTI
7669 MOORMAN RD
PONTOTOC, MS 38863

HANDY KENLIN GROUP
C/O ROSENTHAL & ROSENTHAL INC.
P.O. BOX 88926
CHICAGO, IL 60695-1926

HANES CONVERTING CORP.
C/O L & P FINANCIAL SERVICES
P.O. BOX 60984
CHARLOTTE, NC 28260

HANNON, DEBBIE
136 BAILEY LN
PONTOTOC, MS 38863

HANOVER - VERLAN
440 LINCOLN STREET
WORCESTER, MA 01653-0002

HANOVER INSURANCE GROUP
P.O. BOX 580045
CHARLOTTE, NC 28258-0045

HARDIN, COREY
2440 RIVER RD
MANTACHIE, MS 38855

HARDIN, MICHAEL
111 CR 319
BIG CREEK, MS 38914

HARLOW, JACKSON
2188 HWY 346
PONTOTOC, MS 38863

HARMON, CHRISTY
109 DULANEY ST
HOUSTON, MS 38851

HARRIS, ASHLYN
121 S BROOKS ST
PONTOTOC, MS 38863

HARRIS, FOY
779 THOMAS RD LOT 2
PONTOTOC, MS 38863

HARRIS, MIKAYLA
382 VAUGHN RD
BELDEN, MS 38826

HARRIS, NATHAN
111 DR 1175
GUNTOWN, MS 38849

HARRIS, ROBERT
1692 CR 86
NEW ALBANY, MS 38652

HARRISON, DARRELL
17 CR 464
PONTOTOC, MS 38863

HARRISON, DEVAN
180 E HUD ST APT F 24
PONTOTOC, MS 38863

HART, ETHAN
1240 CR 88
NEW ALBANY, MS 38652

HARVILLE, BEVERLY
3239 NANNEY RD
PONTOTOC, MS 38863

HATFIELD, KATHRYN
2700 W MAIN ST APT 88
TUPELO, MS 38801

HAWKINS, VICTORIA
287 CR 1551
MOOREVILLE, MS 38857

HAYDEN, SUSAN
1840 CEDARBROOK CIR
BELDEN, MS 38826

HAYNES, KRISTIAN
162 CR 2346
GUNTOWN, MS 38849

HEICO FASTENERS
P.O. BOX 2905
HICKORY, NC 28603

HELLWIG, MARK
1006 PR 3097
OXFORD, MS 38655

HENDERSON PEST CONTROL, INC.
P.O. BOX 127
BLUE MOUNTAIN, MS 38610

HENDRIX, PAUL
4937 BUTLER RD
TUPELO, MS 38801

HENDRIX, SANDRA
525 JOHNSTON BND
ECRU, MS 38841

HERNANDEZ HERNANDEZ, LUCIA
363 SUMMER CV
PONTOTOC, MS 38863

HERNANDEZ, GRISELLE
2951 CR 424
RIPLEY, MS 38663

HERNANDEZ, HENRY
3315 HARMONY LP
PONTOTOC, MS 38863

HERRERA ZUNIGA, ANA
2009 CLAYTON RD
ECRU, MS 38841

HERRING, CHRISTOPHER
60009 WALNUT ST
SMITHVILLE, MS 38870

HERROD, KEJUNA
318 CALHOUN ST
CALHOUN CITY, MS 38916

HILL, ANITA
1168 CR 90
NEW ALBANY, MS 38652

HILL, DANIEL
720 FRIENDSHIP RD
ECRU, MS 38841

HILL, TABITHA
199 CARTER LN
PONTOTOC, MS 38863

HILL, TIMOTHY
1118 CR 102
NEW ALBANY, MS 38652

HODGES, JOHNATHAN
188 PANNELL DR
BELDEN, MS 38826

HODORFF, DAVID
3001 HIGHLANDS CIR
OXFORD, MS 38655

HOGUE, DONNA
1021 CR 369
NEW ALBANY, MS 38652

HOGUE, DONNA
409 W LONGVIEW DR
NEW ALBANY, MS 38652

HOGUE, LEIGH
303 TURTLE CREEK DR
PONTOTOC, MS 38863

HOLCOMB, CODY
1380 GARRETT CREEK LP
PONTOTOC, MS 38863

HOLCOMB, JEFFREY
876 TOCCOPOLA JCT RD
THAXTON, MS 38871

HOLCOMB, TASHA
1077 CR 506
SHANNON, MS 38868

HOLCOMB, TYLER
4457 LONGVIEW RD
BELDEN, MS 38826

HOLLINGS, JAMIE
239 OAK FOREST RD
PONTOTOC, MS 38863

HOLLOWAY, PAULA
36 WEATHERLY LN
PONTOTOC, MS 38863

HOLMES, JEFFERY
221 SELFTOWN BND
THAXTON, MS 38871

HOLMES, MARK
461 VAUGHN RD
BELDEN, MS 38826

HONGKONG SUNJOY TRADING LTD.
M4050, RM 1007, 10/F
HO KING CTR, NO. 2-16 FA YUEN ST
MONGKOK 999077
HONG KONG

HOPKINS, RANDY
2690 MCCULLOUGH BLVD APT 203
BELDEN, MS 38826

HORNE, BRADY
1408 CR 81
NEW ALBANY, MS 38652

HOULE, HYLA
115 HOLT LN
TUPELO, MS 38801

HOULE, SAVANE
1755 DORSEY EVERGREEN RD
FULTON, MS 38855

HOUSE, CHARLOTTE
1132 CR 127
NEW ALBANY, MS 38652

HOUSE, DEACON
2786 COOPERS CROSSING
PONTOTOC, MS 38863

HOUSE, JAMES
2786 COOPERS CROSSING
PONTOTOC, MS 38863

HOUSE, MASON
2786 COOPERS CROSSING
PONTOTOC, MS 38863

HOUSE, STEVEN
486 MCWHIRTER BND
ECRU, MS 38841

HOWELL, ARLESHA
398 CLARK ST
PONTOTOC, MS 38863

HOWELL, GINGER
1026 CR 126
NEW ALBANY, MS 38652

HUBBERT, MARY
2629 THORNTON DR
BELDEN, MS 38826

HUGGINS, JERIAH
30 STALLINGS BND
PONTOTOC, MS 38863

HUGGINS, KINLEY
30 STALLINGS BND
PONTOTOC, MS 38863

HUGGINS, TAMMY
292 PARKVIEW CV
PONTOTOC, MS 38863

HURD, TISHEONA
406 UNITY DR
PONTOTOC, MS 38863

HURST, DANIEL
14136 HWY 9
RANDOLPH, MS 38843

HUTCHENS, JOSHUA
1052 HWY 15 S
NEW ALBANY, MS 38652

HYDRO HOSE
P.O. BOX 737
TUPELO, MS 38802

HYKES, TAMMY
527 S GATLIN ST
OKOLONA, MS 38860

IBARRA, ESMERALDA
31 CR 449
FALKNER, MS 38629

IBARRA, WILLIAM
602 S COMMERCE ST
RIPLEY, MS 38663

IBARRA-MUNOZ, JESUS
127 CRESTWOOD DR
RIPLEY, MS 38663

INDUSTRIAL CUT & SEW REPAIR LLC
4117 STEWARD LOOP
RANDOLPH, MS 38864

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE 19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA 19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE 19801

INTERNAL REVENUE SERVICE
111 TROY ST.
TUPELO, MS 38804

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

ISOM, KENDRIC
37 E MARION ST
PONTOTOC, MS 38863

IVY, CEDRICK
2541 HWY 8 E
HOUSTON, MS 38851

IVY, CRYSTAL
1269 NIXON RD
PONTOTOC, MS 38863

IVY, JERVONTA
568 CR 54
OKOLONA, MS 38860

IVY, PAMELA
660 FINLEY RD
RANDOLPH, MS 38864

J.B. HUNT TRANSPORT, INC.
P.O. BOX 847977
DALLAS, TX 75284-7977

J.T. RAY COMPANY
P.O. BOX 7277
TUPELO, MS 38802

JACKSON, DARRICK
PO BOX 957
SALTILLO, MS 38866

JACKSON, TONYA
1012 CR 342
NEW ALBANY, MS 38652

JAMES, AMYE
205 LANA ST
PONTOTOC, MS 38863

JAMES, ARIANAH
61 KIZER TRL
PONTOTOC, MS 38863

JAMES, JEREMY
63 CR 217
BRUCE, MS 38915

JARAMILLO, JOANE
194 CR 308
HOULKA, MS 38850

JBS LEATHER ASIA LIMITED
ATTN: RICHARD GAO
DONA QUE BANK, NO. 999, STREET,
768HAMLET 5
THAN PHU COMMUNE
VINH CUU DISTRICT VIETNAM

JBS LEATHER ASIA LIMITED
FLAT/RM 1605, BLOCK 3, 16/F
MILLENIUM CITY 3
370 KWUN TONG ROAD
KWUN TONG, KOWLOON HONG KONG

JBS USA LEATHER, INC.
1207 25TH STREET PL SE
HICKORY, NC 28602-9658

JEFFERSON, NIKITA
499 CHESTERVILLE RD
BELDEN, MS 38826

JENNINGS, TIFFANY
3182 WALDO RD
PONTOTOC, MS 38863

JERSEY SHORE STEEL CO.
27495 NETWORK PL
CHICAGO, IL 60673-1274

JESCO, INC.
P.O. BOX 789
FULTON, MS 38843

JIMENEZ, ANTONE
14 E 1ST ST
PONTOTOC, MS 38863

JINZHENG FURNITURE CO., LTD.
RM E 10/F NEW HENNESSY TOWER
263 HENNESSY RD
WANCHAI
HONG KONG

JOHNSON, BETTY
1061 CR 825
BLUE MOUNTAIN, MS 38610

JOHNSON, BOBBY
WILLIAM WOOD ESTATE UNIT 70
ECRU, MS 38841

JOHNSON, BONNIE
PO BOX 31
NEW ALBANY, MS 38652

JOHNSON, CASSANDRA
803 5TH AVE S APT B
AMORY, MS 38821

JOHNSON, JONATHAN
121 S BROOKS ST
PONTOTOC, MS 38863

JOHNSON, JOSHUA
780 CR 54
OKOLONA, MS 38860

JOHNSON, JUANITA
PO BOX 254
SHANNON, MS 38868

JOHNSON, MONETE
143 TEXAS AVE
TUPELO, MS 38801

JOHNSON, OMARIO
140 SIMPSON HILL DR
HOUSTON, MS 38851

JOHNSON, SHAANIYAH
682 OLD HWY 15 N
PONTOTOC, MS 38863

JOHNSTON, RICHARD
648 W JEFFERSON
TUPELO, MS 38804

JOHNSTON, SAMUEL
915 GARFIELD ST 95
TUPELO, MS 38801

JONES LANG LASALLE AMERICAS, INC.
P.O. BOX 95028
CHICAGO, IL 60694-5028

JONES, BENNIE
407 PINERIDGE DR
PONTOTOC, MS 38863

JONES, LATERRANCE
871 CAMPGROUND RD
PONTOTOC, MS 38863

JONES, LAURA
148 OSWALT RD
PONTOTOC, MS 38863

JONES, PEYTON
105 W OXFORD ST
PONTOTOC, MS 38863

JORDON, CHRISTOPHER
3017 TOCCOPOLA JCT RD
THAXTON, MS 38871

JPMORGAN CHASE BANK, N.A.
LEGAL PAPERS SERVED
MAIL CODE LA2-7100
1414 WOODWARD AVE.
RUSTON, LA 71270

JUDON, BRAD
417 CR 103
PITTSBORO, MS 38951

JUDON, LINDA
1699 WILSON CHAPEL RD
PONTOTOC, MS 38863

KAIDI LLC
ATTN: STEPHEN ZHU
131 LUCKY STAR DRIVE
BALDWYN, MS 38824

KAIDI LLC
P.O. BOX 128
BALDWYN, MS 38824

KAIDI VIETNAM
ATTN: STEPHEN ZHU
LOT NO. 61B, LONG GIANG, INDUSTRIAL P.
TAN LAP 1 COMMUNE, TAN PHUOC DIST
TIEN GIANG PROVINCE VIETNAM

KEITH, CAROLYN
115 DOUGLAS LN
PONTOTOC, MS 38863

KEITH, DIANA
655 KEITH LN
PONTOTOC, MS 38863

KEITH, TIFFANY
4720 EDDINGTON RD
PONTOTOC, MS 38863

KELLEY, AWZEKEQUE
903 FAWKE AVE
CORINTH, MS 38834

KELLEY, CODY
115 ANNETTE ST APT 2
BRUCE, MS 38915

KELLY, JOSHUA
4570 LONGVIEW RD
BELDEN, MS 38826

KELLY, TRACEY
3188 HWY 9 S
PONTOTOC, MS 38863

KENDALL BRILL & KELLY LLP
787 W 5TH ST, 28TH FL
LOS ANGELES, CA 90071

KENT, GAYLA
103 S BRYANT ST APT 1
BOONEVILLE, MS 38829

KEY, MARISA
707 AIRPORT RD L 72
HOUSTON, MS 38850

KEYS, BYRON
1312 GILMER RD S
PONTOTOC, MS 38863

KEYS, MARK
1019 CR 92
NEW ALBANY, MS 38652

KEYS, MARY
514 MARTIN ST
PONTOTOC, MS 38863

KIDD, HOLLIE
13796 HWY 9 S
RANDOLPH, MS 38864

KILGORE, CAROL
1075 E AVE
AMORY, MS 38821

KILLOUGH, MICHAEL
1235 CR 515
MYRTLE, MS 38650

KIMBLE, AMY
671 LAVEDA LN
PONTOTOC, MS 38863

KIMBLE, DEONNA
2781 BEASLEY DR
TUPELO, MS 38801

KINSALE
P.O. BOX 17008
RICHMOND, VA 23226

KNOX, ANTHONY
741 W COOPER ST
RIPLEY, MS 38663

KOLB, AMBER
1512 CR 7
MYRTLE, MS 38650

KUKA TRADE CO., LIMITED
ATTN: MATT HARRISON
210 S. MAIN STREET SPACE 614
HIGHT POINT, NC 27260-5208

KUKA TRADE CO., LTD.
RM 1907, A9/F, TOWER 2
GRAND CENTRAL PLAZA
138 SHATIN RURAL
SHA TIN, NT HONG KONG

KUZMA, JOSEPH
168 STEVENS DR
ECRU, MS 38841

KYLE, TIMOTHY
1065 CR 213
BLUE SPRINGS, MS 38828

KYLES, JEFFREY
454 CR 112
HOUSTON, MS 38851

LAMB, MELISSA
4165 WALTON CEMETERY RD
MANTACHIE, MS 38855

LANDSTAR LIGON INC
ATTN: LATHLEEN STINGLEY
1341 SUTTON PARK DRIVE,
SOUTH JACKSONVILLE, FL 32224

LANDSTAR LIGON INC.
DRAWER CS 100733
ATLANTA, GA 30384-0733

LANEY, DENISE
395 CR 23
HOULKA, MS 38850

LANGBOARD, INC.
548 LANGBOARD RD
WILLACOOCHEE, GA 31650

LANGFORD, SUSAN
1787 CR 478
MYRTLE, MS 38650

LANGLEY, JAMES
1157 ROAD 1275
BALDWYN, MS 38824

LANGLEY, STEPHANIE
1806 MAIN ST
GUNTOWN, MS 38849

LARSON, CHRISTINE
12 CR 3127
BOONEVILLE, MS 38829

LAUDERDALE-HAMILTON, INC.
P.O. BOX 165
SHANNON, MS 38868

LEA, RHONDA
353 BURLESON SPUR
BELDEN, MS 38826

LEE COUNTY TAX ASSESSOR
201 W JEFFERSON ST.
TUPELO, MS 38804

LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO, MS 38802

LEE, BRENDA
1230 CR 713
BLUE MOUNTAIN, MS 38610

LEE, CHRISTOPHER
PO BOX 352
CALHOUN CITY, MS 38916

LEE, EDNA
166 B RD 122
NETTLETON, MS 38858

LEE, JOSEPH
1230 CR 713
BLUE MOUNTAIN, MS 38610

LEGGETT & PLATT (BAU BANG) CO. LIMITED
ATTN: BROOKS HAMILTON, LOT C7-CN RD N17
BAU BANK DISTRICT
BINH DUONG VIETNAM

LEGGETT & PLATT (BAU BANG)
BLDG D2.02,3,4,5 LOT C7-CN RD N17
BAU BAND INDUS PARK EXPANSION
LAI UYEN TOWN, BAU BANK DISTRICT
BINH DUONG VIETNAM

LEGGETT & PLATT (JIAXING)
2071 SOUTH GREEN ST
TUPELO, MS 38804

LEIFHEIT, MARY
1023 CR 12
MYRTLE, MS 38650

LEPARD, RHONDA
PO BOX 394
HOULKA, MS 38850

LEXINGTON INSURANCE
99 HIGH ST, FLOOR 25
BOSTON, MA 02110-2378

LILLY COMPANY
DEPT. 184
P.O. BOX 1000
MEMPHIS, TN 38148-0184

LINDSEY, DENNIA
334 HWY 15 S APT 16
PONTOTOC, MS 38863

LIPSEY, JORDON
108 MISSISSIPPI ST
PONTOTOC, MS 38863

LLOYD'S OF LONDON
280 PARK AVENUE, EAST TOWER
25TH FLOOR
NEW YORK, NY 10017

LOCKLER, EMILY
803 JOHNSTON BND
ECRU, MS 38841

LODEN, BETH
145 RD 197
TUPELO, MS 38801

LOGAN, TREVA
3 HELEN RD
GORE SPRINGS, MS 38929

LOMAX, RUTHIE
206 MILL DR
HOUSTON, MS 38851

LONG, BENNIE
4719 HWY 336
PONTOTOC, MS 38863

LONG, LEAH
10380 HWY 346
PONTOTOC, MS 38863

LONG, WILLIAM
314 CR 1001
TUPELO, MS 38804

LONGLEAF FOREST PRODUCTS
P.O. BOX 307
HOUSTON, MS 38851

LOVE, ALICE
145 BEN HARDIN RD
PONTOTOC, MS 38863

LOVE, MARCUS
12283 HWY 15 S
HOULKA, MS 38850

LOWERY, LEONARD
9 CR 7421
BOONEVILLE, MS 38829

LOZADA, JONATTAN
320 COLEMAN LN
PONTOTOC, MS 38863

LURE CREATIVE SERVICES
1707 CLAYTON AVE.
TUPELO, MS 38804

MALDONADO, ERIC
1763 PICKENS RD
PONTOTOC, MS 38863

MALONE, PAYTON
3195 FRIENDSHIP RD
PONTOTOC, MS 38863

MAN WAH (HONG KONG) TRADING CO.
1/F, WAH LAI INDUSTRIAL CENTRE
10-14 KWEI TEI ST
FOTAN NEW TERRITORIES
HONG KONG

MAN WAH FURNITURE MEXICO
CALLE PUERTO GRANDE 200
HOFUSAN INDUSTRIAL PARK
SALINAS VICTORIA, NL 65530
MEXICO

MANNING, JOANN
745 SUBERTOWN RD
ECRU, MS 38841

MARBLE, KYLAN
1116 I AVE
AMORY, MS 38821

MARILYN RAY
81 TEDFORD RANCH RD
PONTOTOC, MS 38863

MARKET SQUARE AC II SPE, LLC
P.O. BOX 419607
BOSTON, MA 02241-9607

MARQUEZ RAMIREZ, ERIK
491 W REYNOLDS ST
PONTOTOC, MS 38863

MARROQUIN JR, ROBERTO
198 J SEWELL CV
ECRU, MS 38841

MARS HILL, INC.
P.O. BOX 1377
WAYNESBORO, MS 39367

MARTENS, CANDICE
412 CR 1101
BOONEVILLE, MS 38829

MARTIN CARDBOARD
P.O. BOX 812
PONTOTOC, MS 38863

MARTIN FURNITURE SERVICE
4132 NORWOOD DR
WATERFORD, WI 53185

MARTIN, BENJAMIN
2913 HWY 178
TUPELO, MS 38801

MARTIN, JENNIFER
1008 CR 99
NEW ALBANY, MS 38652

MARTINEZ AVILA, HANSEL
1416 E WALDRON
CORINTH, MS 38834

MARTINEZ HERRERA, ARACELI
192 CR 308
HOULKA, MS 38850

MARTINEZ, CINTHIA
4171 HWY 9 S
PONTOTOC, MS 38863

MARTINEZ, SERGIO
511 A SOUTHERN AVE
RIPLEY, MS 38663

MASK, TIFFANY
2357 WISE BEND RD
PONTOTOC, MS 38863

MASSACHUSETTS ATTORNEY GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA 02108

MASSACHUSETTS DEPT OF REVENUE
333 EAST ST. 113
PITTSFIELD, MA 01201

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA 02114

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA 02114-9569

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

MASSEY, ALLISON
700 RD 1766
TUPELO, MS 38804

MASSEY, ANTHONY
901 SAWYER CIR
NEW ALBANY, MS 38652

MATHIS, CODY
1240 CR 88
NEW ALBANY, MS 38652

MATHIS, LARRY
1240 CR 88
NEW ALBANY, MS 38652

MATTHEWS, ALFRED
13719 FOUNTAINVIEW DR
MONTGOMERY, TX 77356

MAXWELL, CHARLES
2872 ORCHID CIR
TUPELO, MS 38801

MAY, REHGAN
4798 CAIRO LP
ECRU, MS 38841

MAYES, CHRISTOPHER
6005 FRIENDSHIP RD
PONTOTOC, MS 38863

MAYES, EVELYN
137 MYERS AVE
CALHOUN CITY, MS 38916

MAYES, JAMAJAH
137 MYERS AVE
CALHOUN CITY, MS 38916

MAYES, TANYA
137 MYERS AVE
CALHOUN CITY, MS 38916

MCANALLY, CHELSIE
6343 REDLAND SAREPTA RD
HOULKA, MS 38850

MCANALLY, STEVE
399 CR 956
IUKA, MS 38852

MCCAINE, ELISHA
468 1/2 N CHURCH ST
TUPELO, MS 38804

MCCAINE, PAMELA
8582 HWY 6 W
PONTOTOC, MS 38863

MCCARY, KAYLA
863 CR 4
HOULKA, MS 38850

MCCLELEN, LARRY
1058 CR 51
MYRTLE, MS 38650

MCCLURE, ERNEST
47 SHANDA RDG DR
PONTOTOC, MS 38863

MCCORD, RHONDA
157 E OXFORD ST
PONTOTOC, MS 38863

MCCULLOUGH, PATRICIA
1138 CR 7
HICKORY FLAT, MS 38633

MCCUTCHEN, DEBRA
372 COUGAR TRL
PONTOTOC, MS 38863

MCGAUGHY, KEROLD
1606 STRICKLAND ST
CORINTH, MS 38834

MCGREGER, JASON
PO BOX 1173
PONTOTOC, MS 38863

MCGREGORY, ELLA
125 MAIN ST
WOODLAND, MS 39776

MCGREGORY, RONDY
8791 MANTEE RD
MANTEE, MS 39751

MCKEOWN, CRYSTAL
1014 CR 359
NEW ALBANY, MS 38652

MCKNIGHT, ANGELA
2427 CHAPMAN RD
PONTOTOC, MS 38863

MCKNIGHT, DARRELL
818 BROOKWOOD ST
NEW ALBANY, MS 38652

MCLAUGHLIN, WILLIAM
205 SEWELL RD
THAXTON, MS 38871

MCPHERSON, ROBYN
1524 MURPHY RD
RANDOLPH, MS 38864

MEDRANO VAZQUEZ, LIDIO
201 EAST AVE
VARDAMAN, MS 38878

MEDRANO VAZQUEZ, VERONICA
53 CR 116
VARDAMAN, MS 38878

MEJIA, ANA
1164 CR 137
NEW ALBANY, MS 38652

MENDOZA, ACEL
194 CR 308
HOULKA, MS 38850

MENDOZA, SOR
3238 S GREEN ST
TUPELO, MS 38801

MERRITT, LEIGH
2293 CAIRO RD
ECRU, MS 38841

METCALF, DEBRA
206 N CHILD ST
OKOLONA, MS 38860

MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIVISION
MBT UNIT
P.O. BOX 30059
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
LANSING, MI 48922

MID SOUTH TRANSPORTATION
P.O. BOX 4343
TUPELO, MS 38803

MILESTONES
P.O. BOX 269
GASTONIA, NC 28053-0269

MILLER, AMBER
76 CR 7411
BOONEVILLE, MS 38829

MILLER, CHRISTY
250 CR 506
SHANNON, MS 38868

MILLER, JQUAVIOUS
903 FORREST DR
BALDWYN, MS 38824

MILLER, KELLY
10A CR 6107
BALDWYN, MS 38824

MILLER, STEVEN
389 POSSUM TROT RD LOT 12
PONTOTOC, MS 38863

MILLER, TRACY
5755 ENDVILLE RD
BELDEN, MS 38826

MILLER, WILLIE
19 CR 165
RANDOLPH, MS 38864

MILWAUKEE FURNITURE SERVICE, LLC
P.O. BOX 370624
MILWAUKEE, WI 53237

MINJAREZ, ISABEL
141 CORDVILLE LN
PONTOTOC, MS 38863

MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
550 HIGH ST
JACKSON, MS 39201

MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS 39205-0220

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS 39269

MISSISSIPPI DEPT. OF REVENUE
500 CLINTON CENTER DRIVE
CLINTON, MS 39056

MISSISSIPPI DEPT. OF REVENUE
PO BOX 22808
JACKSON, MS 39225-2808

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS 39201

MISSISSIPPI SECURITIES DIVISION
PO BOX 136
JACKSON, MS 39205-0136

MITCHELL, MICHAEL
304 CARROLL RD
FULTON, MS 38843

MITCHELL, SANDRA
207 S FOSTER
TUPELO, MS 38801

MOODY, DONNY
1220 ST RD 349
MYRTLE, MS 38650

MOONEYHAM, ASHLEY
127 LANGLEY ST
PONTOTOC, MS 38863

MOONEYHAM, MICHAEL
1165 CAIRO RD
ECRU, MS 38841

MOONEYHAM, PAMELA
1583 HWY 30 E
NEW ALBANY, MS 38652

MOONEYHAN, RODNEY
11096 HWY 15 S
PONTOTOC, MS 38863

MOORE, ELIZABETH
404 W FRONT ST
HOULKA, MS 38850

MOORE, LEWIS
262 CR 68
WOODLAND, MS 39776

MOORE'S FEED STORE, INC.
3261 HWY 15 N
PONTOTOC, MS 38863

MOORMAN, BRADY
10476 HWY 41
PONTOTOC, MS 38863

MORALES, RITCHEL
282 E VALLEY DR
PONTOTOC, MS 38863

MORENO, MARC
2948 TUSCUMBIA RD
BLUE SPRINGS, MS 38828

MORGAN FABRICS CORP.
P.O. BOX 58523
LOS ANGELES, CA 90058-0523

MORGAN, JENNIFER
363 SPAIN RD
ECRU, MS 38841

MORQUECHO, MAIRA
815 N HILLDALE DR
NEW ALBANY, MS 38652

MOSLEY, KYLAN
115 GLADNEY ST
HOUSTON, MS 38851

MOSS, JAMES
154 HONEYSUCKLE LN
PONTOTOC, MS 38863

MOTION FURNITURE REPAIR, INC.
212 CLAY ST NW
AUBURN, WA 98001

MOTO MOTION USA CORP.
1008 S. BALDWIN AVE, UNIT G
ARCADIA, CA 91007

MOYA, ETHAN
886 HWY 32 E
HOULKA, MS 38850

MS DEPT. OF EMPLOYMENT SEC
OFFICE OF THE GOVERNOR
1235 ECHELON PARKWAY
P.O. BOX 1699
JACKSON, MS 39215

MULLINS, VONTAYVIOUS
155 WASH LN
STARKVILLE, MS 39759

MUMPHREY, MARCUS
266 WESTSIDE DR
PONTOTOC, MS 38863

MUNICH RE
555 COLLEGE ROAD EAST
PRINCETON, NJ 08543-5241

MUNIVEZ, MELINDA
1211 S PONTOTOC RD
PONTOTOC, MS 38863

MURCHISON, SANDY
1380 Q T TODD DR
ECRU, MS 38841

MURILLO, MARK
177 EVERGREEN DR
PONTOTOC, MS 38863

MURPHY, JOSHUA
14150 MS 9
RANDOLPH, MS 38864

MURROWS TRANSFER, INC.
P.O. BOX 4095
HIGH POINT, NC 27263

NABORS, O BRIAN
6040 HWY 178 APT 28
HICKORY FLAT, MS 38633

NC ATTORNEY GENERAL
ATTN: JEFF JACKSON
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

NC DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
P.O. BOX 1168
RALEIGH, NC 27602

NEBRASKA ATTORNEY GENERAL
ATTN: MIKE HILGERS
1445 K ST, RM 2115
PO BOX 98920
LINCOLN, NE 68508

NEBRASKA DEPARTMENT OF REVENUE
1313 FARNAM ST. 10
OMAHA, NE 68102

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE 69101

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE 68701

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE 69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE 68102

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEFF, CADEN
7117 HWY 9 S
PONTOTOC, MS 38863

NELVE, ROLAND
526 MOUSE RD
ECRU, MS 38841

NESCO
P.O. BOX 1484
TUPELO, MS 38802

NETCO LOGISTICS, INC.
P.O. BOX 4332
TUPELO, MS 38803

NEW ALBANY LIGHT, GAS & WATER
126 WEST MAIN ST.
NEW ALBANY, MS 38652

NEW ALBANY LIGHT, GAS & WATER
PO DRAWER 727
NEW ALBANY, MS 38652

NEWBY, ROY
961 HWY 368
BLUE MOUNTAIN, MS 38610

NEXAIR, LLC
P.O. BOX 125
MEMPHIS, TN 38101-0125

NFI PORT SERVICES
P.O. BOX 96001
CAMDEN, NJ 08101

N-HOME FURNITURE REPAIR
1495 MEADOW LANE
HICKORY, NC 28602

NICHOL'S SAW SHOP
1236 NELL ST
TUPELO, MS 38801

NIX, JODIE
200 BASKIN ST
HOULKA, MS 38850

NONAMAKER, MICHAEL
10 CR 1211
BOONEVILLE, MS 38829

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27604

NORTHERN DIST OF MISSISSIPPI
US ATTORNEYS OFFICE
ETHRIDGE BUILDING
900 JEFFERSON AVE.
OXFORD, MS 38655

NOWLIN, CHAD
818 EADES CREEK RD
BELDEN, MS 38826

NUNEZ GUZMAN, ROSA
157 S COLUMBIA ST
PONTOTOC, MS 38863

OCASIO, BRENDA
230 GREENBRIAR CIR
PONTOTOC, MS 38863

OCHOA, ANGELA
52 CENTRAL AVE
ECRU, MS 38841

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS 39201

OGDEN, TONY
2869 S GREEN ST
TUPELO, MS 38801

OKIN VIETNAM COMPANY LIMITED
LOT HS-2 (B1 ZONE 0, D9 ST)
RACH BAP INDUSTRIAL PARK
XA AN DIEN, THI XA BENCAT
BINH DUONG PROVINCE 75000 VIETNAM

OLD DOMINION FREIGHT
P.O. BOX 841324
DALLAS, TX 75284

ONEILL, MICHAEL
810 CR 444
RIPLEY, MS 38663

ONSBY, APRIL
2810 HWY 41
PONTOTOC, MS 38863

OOCL (USA) INC.
10913 S RIVER FRONT PKWY
STE 200; ATTN. FREIGHT CASHIER
SOUTH JORDAN, UT 84095

OPKALLA, INC.
P.O. BOX 90019
CHARLOTTE, NC 28290

ORTIZ VALENTIN, JONATHAN
26 A CR 433
THAXTON, MS 38871

ORTIZ, JOHN
410 CR 348
HOUSTON, MS 38851

ORTIZ, JORGE
125 GRADY ST
VARDAMAN, MS 38878

ORTIZ, MARTIN
1007 CLARAS RD
NEW ALBANY, MS 38652

ORTIZ, ROBERTO
1143 HWY 245 S
OKOLONA, MS 38860

OSWALT, KAROLIENE
171 COONEWAH RD
BLUE SPRINGS, MS 38828

OWENS, ASHLEY
667 MOORE LN
PONTOTOC, MS 38863

PALMER, SARAH
1456 CR 127
NEW ALBANY, MS 38652

PAN PACIFIC PRODUCTS
RT. 4, BOX 371, HWY. 3
BROKEN BOW, OK 74728

PANNELL, CASEY
835 HARMONY LOOP
PONTOTOC, MS 38863

PARCEL OPTIMIZATION TECHNOLOGIES
DBA SHIPSIGMA
350 VETERANS WAY STE. 250
CARMEL, IN 46032

PARKER MURPHREE, MATTHEW
11170 HWY 15 S
PONTOTOC, MS 38863

PARKER, JESSICA
110 CURRY ST
NEW ALBANY, MS 38652

PARKER, MARY
125 CR 301
HOUSTON, MS 38851

PARKER, PATRICIA
101 STONE ST
TUPELO, MS 38801

PARR, EVA
990 RD 1310
MOOREVILLE, MS 38857

PASCUAL, JUAN
475 COUNTRY VILLAGE LN 12
PONTOTOC, MS 38863

PATE, KASEY
720 FORD AVE
GUNTOWN, MS 38849

PATTERSON, LADARIUS
131 CR 186
PRAIRIE, MS 39756

PATTERSON, LOYD
7669 MOORMAN RD
PONTOTOC, MS 38863

PAYNE, ERLIE
130 BOBCAT LN
GUNTOWN, MS 38849

PEAK TOOLWORKS
P.O. BOX 4762
CAROL STREAM, IL 60197-4762

PEARL, TOBY
118 CR 149
HOULKA, MS 38850

PEEPLES BUILDING MATERIAL
192 HWY 15 NORTH
PONTOTOC, MS 38863

PEGUES, KENNETH
215 CR 202
OXFORD, MS 38655

PENNINGTON, BREANNA
1054 CR 82
NEW ALBANY, MS 38652

PENNINGTON, KIMBERLY
3695 MOORMAN RD
PONTOTOC, MS 38863

PENNINGTON, TAMMIE
1054 CR 82
NEW ALBANY, MS 38652

PERMENTER, SUSAN
47 TALL OAKS RD
PONTOTOC, MS 38863

PERSINGER, CHRISTAIN
977 WISE BEND RD
PONTOTOC, MS 38863

PETTIT, BEVERLY
5231 HWY 342
PONTOTOC, MS 38863

PETTIT, PHYLISS
209 OAK ST
HOULKA, MS 38850

PHILLIPS, LATASHA
35 CR 386
CALHOUN CITY, MS 38916

PICKENS, ARETHA
112 MARTIN LUTHER KING
TUPELO, MS 38801

PICKENS, DENNIS
312 ENOCH AVE
TUPELO, MS 38801

PIERCE, CHRISTINA
389 SELFTOWN BND
THAXTON, MS 38871

PIERCE, SHAQUILLE
566 CLARK LN
BALDWYN, MS 38824

PINE BELT FOREST PRODUCTS
16 KEYSTONE DR STE A
HATTIESBURG, MS 39402

PITTMAN, KEITH
138 WILLIS AVE
CALHOUN CITY, MS 38916

PMA COMPANIES, INC.
P.O. BOX 824870
PHILADELPHIA, PA 19182-4870

PNC BANK C/O FXI, INC.
P.O. BOX 844285
BOSTON, MA 02284-4285

PONCE, CARLOS
421 E HAMILTON ST
HOUSTON, MS 38851

PONDERS, JOHNNY
240 CR 1023
PLANTERSVILLE, MS 38862

PONTOTOC COUNTY TAX ASSESSOR
11 E. WASHINGTON ST.
PONTOTOC, MS 38863

PONTOTOC ELEC POWER
ASSOCIATION
P.O. BOX 718
PONTOTOC, MS 38863

PONTOTOC ELECTRIC POWER ASSOC
12 SOUTH MAIN STREET
PONTOTOC, MS 38863

POPOCA RODAS, CHRISTIAN
1009 HOOVER ST
TUPELO, MS 38801

POPOCA, CHARLIE
2690 MCCULLOUGH BLVD
BELDEN, MS 38826

PORTERFIELD, VICKIE
880 MAIN ST
WALNUT, MS 38683

POUND, REED
3478 LONGVIEW RD
BELDEN, MS 38826

POUNDS, BILLY
502 S CANAL ST
TUPELO, MS 38804

POWELL, BROCK
115 W OXFORD ST
PONTOTOC, MS 38863

POWELL, RYAN
909 MAGNOLIA BAYOU BLVD
OCEAN SPRINGS, MS 39564

POWERS, MASON
1033 CR 180
BLUE SPRINGS, MS 38828

POWERS, STEPHANIE
1033 CR 190
BLUE SPRINGS, MS 38828

PRECISION BLADES, INC.
P.O. BOX 1408
SALTILLO, MS 38866

PREGIS INNOVATIVE PACKAGING
29690 NETWORK PL
CHICAGO, IL 60673-1296

PREMIER SALES, INC.
P.O. BOX 511
ECRU, MS 38841

PRENTISS CO ELECTRIC POWER ASSOC
302 W CHURCH ST.
P.O. BOX 428
BOONEVILLE, MS 38829

PRENTISS CO ELECTRIC POWER ASSOC
PO BOX 428
BOONEVILLE, MS 38829

PRESTRIDGE, STEVEN
116 FOXFIELD DR
SALTILLO, MS 38866

PREWETT, GEORGIA
181 PRITCHARD CR
TUPELO, MS 38801

PRICE, JEREMY
3410 HARMONY LP
PONTOTOC, MS 38863

PRICE, NICOLE
3410 HARMONY LP
PONTOTOC, MS 38863

PRIEST, DAVID
342 W OXFORD ST
PONTOTOC, MS 38863

PRIEST, MELISA
2578 EDDINGTON RD
PONTOTOC, MS 38863

PRIEST, RONNIE
1988 COOPERS CROSSING
PONTOTOC, MS 38863

PRIEST, TRENTON
660 FURRS RD
TUPELO, MS 38801

PRUDENTIAL INSURANCE CO OF AMERICA
P.O. BOX 101241
ATLANTA, GA 30392-1241

PUGH, ARTHUR
179 CR 451
SALTILLO, MS 38866

PULLIAM, BREANNA
2491 SHELTON DR
TUPELO, MS 38801

PULPHUS, GLORIA
340 WOODLAND CIR
HOUSTON, MS 38851

QUADIENT FINANCE UCS, INC.
P.O. BOX 6813
CAROL STREAM, IL 60197-6813

QUICHE, RACHAEL
426 W REYNOLDS ST
PONTOTOC, MS 38863

QUINONEZ, LAURA
1180 HWY 8
HOUSTON, MS 38851

RAFFEL SYSTEMS
N112 W14600 MEQUON RD
GERNMANTOWN, WI 53022

RAGIN, DEMTRUIS
905 FORREST DR
BALDWYN, MS 38824

RAINES, CHANDLER
1224 CR 170
BALDWYN, MS 38824

RAINES, LIBERTY
1016 CR 278
NEW ALBANY, MS 38652

RAINEY, MARY
809 J AVE
MAYSVILLE, OK 73057

RAMOS, JESSICA
296 REYNOLDS ST
PONTOTOC, MS 38863

RAUSCH, JAMES
318 CR 518
RIENZI, MS 38865

RAY, CHRISTY
489 WALLFIELD RD
PONTOTOC, MS 38863

REEDER, ANDREA
5507 WATERPOINTE CV
TUPELO, MS 38801

REESE, MARK
30016 QUITMAN LN
ABERDEEN, MS 39730

REES-MEMPHIS ACQUISITION LLC
ATTN: ROBERT H. NIPPERT, CEO
U.S. METAL WORK
36370 INDUSTRIAL WAY
SANDY, OR 97055

REES-MEMPHIS ACQUISITION LLC
P.O. BOX 13225
MEMPHIS, TN 38113-0225

REEVES, DAKOTA
359 WARE RD
PONTOTOC, MS 38863

REFRESHMENTS, INC.
P.O. BOX 240
CORINTH, MS 38835-0240

REICH, ALLAN
60122 HATLEY RD
AMORY, MS 38821

REMACRO MACHINERY & TECHNOLOGY
(VIETNAM)
ATTN: ALLEN XU
3279 WHITE DRIVE
BELDEN, MS 38826

REMACRO TECHNOLOGY CO., LTD.
ATTN: ALLEN XU
NO. 5555, TONGJIN RD
WUJIANG ECONOMIC DEVELOPMENT,
SUZHOU CITY CHINA

REMACRO TECHNOLOGY CO., LTD.
NO. 5555TONGJIN RD, WUJIANG
ECONOMIC DEVELOPMENT ZONE
SUZHOU 215200
CHINA

RENASANT BANK
C/O LEGAL
RENASANT BANK
P.O. BOX 709
TUPELO, MS 38802

RENDON, PETER
153 CR 30
HOUSTON, MS 38851

RENTERIA-RENTERIA, ILEANA
127 CRESTWOOD DR
RIPLEY, MS 38663

REQ REP EQUITY LLC
DBA GO FISH DIGITAL
PO BOX 830110
PHILADELPHIA, PA 19182-0110

RICE, SPENCER
1078 SALMON RD
PONTOTOC, MS 38863

RICHEY, TAMMY
168 LAKE POINT DR
SALTILLO, MS 38866

RICHLOOM FAR EAST TRADING CO., LTD
261 5TH AVE
FLOOR 12
NEW YORK, NY 10016

RIEVES, WILLIAM
4552 MEADOW BROOK DR
TUPELO, MS 38801

RILEY, AUDREY
6452 NOAH CURTIS ST
SHANNON, MS 38868

RILEY, SHANNON
2746 PEPPERTOWN RD
FULTON, MS 38843

RIMMER, SHYLYSSES
302 N RUSSELL ST
VARDAMAN, MS 38878

RIOS, MA DEL SOCORRO
570 N PONTOTOC ST
HOUSTON, MS 38851

RIVAS MALDONADO, KATHLEEN
1266 CR 46
MYRTLE, MS 38650

RIVERA, CAROLINE
41 WAYNE RD
PONTOTOC, MS 38863

RIVERA, M CARMEN
300 EARL ST
PONTOTOC, MS 38863

RIVERA, MARIA
1413 CITY AVE N
RIPLEY, MS 38663

RIVERA, PATRICIA
1103 BRISTOW DR
TUPELO, MS 38801

RIVERA, RODOLFO
1413 CITY AVE N
RIPLEY, MS 38663

ROANOKE
1501 E. WOODFIELD ROAD, SUITE 400W
SCHAUMBURG, IL 60173

ROATEN, DEBORAH
1478 HWY 30 E
NEW ALBANY, MS 38652

ROATEN, GREGORY
1155 CR 43
ETTA, MS 38627

ROBBINS, BRANTLY
180 WILLIAM WOOD ESTATES
ECRU, MS 38841

ROBBINS, CHADRICK
62 SPIKES RD
RANDOLPH, MS 38864

ROBERSON, KERRY
62 WEATHERALL RD
ECRU, MS 38841

ROBERSON, TERESA
62 WEATHERALL RD
ECRU, MS 38841

ROBERT J YOUNG CO.
P.O. BOX 306412
NASHVILLE, TN 37230-6412

ROBERTS, BARRY
1500 CR 121
NEW ALBANY, MS 38652

ROBERTS, BILLY
3419 HWY 9 S
PONTOTOC, MS 38863

ROBERTS, CHRISSY
3419 HWY 9 S
PONTOTOC, MS 38863

ROBERTS, CHRISTOPHER
246 HONEYSUCKLE LN
PONTOTOC, MS 38863

ROBERTS, COURTNEY
246 HONEYSUCKLE LN
PONTOTOC, MS 38863

ROBERTS, PATRICIA
1500 CR 121
NEW ALBANY, MS 38652

ROBERTSON, GEORGE
17283 HWY 47
PRAIRIE, MS 39756

ROBINSON, AMBER
60 CR 8401
RIENZI, MS 38865

ROBINSON, ANTHONY
1880 FRIENDSHIP RD TRLR 3
ECRU, MS 38841

ROBINSON, JAMES
254 HOLLAND RD
EUPORA, MS 39744

ROBINSON, STEVEN
1620 E CHURCH ST
BOONEVILLE, MS 38829

ROBLEDO, JULIO
490 BRIDGEMAN LP
PONTOTOC, MS 38863

ROCHA, ARASELI
154 ACORN DR
RANDOLPH, MS 38864

ROCHA, JORGE
153 CR 30 DR
HOUSTON, MS 38851

RODGERS, ALEXANDRIA
111 KIZER TRL
PONTOTOC, MS 38863

RODGERS, CHRISTIAN
111 KIZER TR
PONTOTOC, MS 38863

RODRIGUEZ GONZALEZ, RICARDO
301 PINEWOOD DR
RIPLEY, MS 38663

RODRIGUEZ MENDOZA, IRMA
1147 JOHNSTON BND
ECRU, MS 38841

RODRIGUEZ, ANA
615 DONALDSON RD
PONTOTOC, MS 38863

RODRIGUEZ, MARTHA
3287 HARMONY LP
PONTOTOC, MS 38863

ROGERS, EVONNE
235 CR 331
HOUSTON, MS 38851

ROGERS, JOHN
1237 CR 254
HOUSTON, MS 38851

ROGERS, YOCHIA
113 CRAWFORD DR
HOUSTON, MS 38851

ROMERO MATUTE, NOLVIN
424 CR 345
HOUSTON, MS 38851

ROMERO, ROSALINA
1005 CR 317
BLUE SPRINGS, MS 38828

ROSA, FLORENCIO
120 SCOTT ARMSTRONG ST
VARDAMAN, MS 38878

ROSADO REYES, BETZAIDA
201 CORDVILLE LN
PONTOTOC, MS 38863

ROSS, WILLIE
241 BONNIE FARM CIR
MOOREVILLE, MS 38857

ROULDS CRUZ, LESLIE
118 MCNEECE ST
TUPELO, MS 38804

RUCKER, MICHAEL
479 FAULKNER RD
PONTOTOC, MS 38863

RUIZ, ANA
602 S COMMERCE ST
RIPLEY, MS 38663

RUIZ, SANDRA
791 W COOPER ST
RIPLEY, MS 38663

RUSKEN PACKAGING, INC.
DEPT. 1726
P.O. BOX 11407
BIRMINGHAM, AL 35246-1726

RUSSELL, AMANDA
127 DR 645
GUNTOWN, MS 38849

RUSSELL, VICTORIA
10931 HWY 336
THAXTON, MS 38871

RUTHERFORD, ADRIANA
395 SOUTER LN
PONTOTOC, MS 38863

RUTHERFORD, JUDY
30 CR 836
BLUE MOUNTAIN, MS 38610

RUTHERFORD, LUKESHAR
999 CR 115
NEW ALBANY, MS 38652

RUTHERFORD, SANDRA
1370 CR 825
BLUE MOUNTAIN, MS 38610

RUTLEDGE PRINTING CO.
P.O. BOX 29
NEW ALBANY, MS 38652

RUTLEDGE, JOSEPH
1037 CR 41
ETTA, MS 38627

S & H STEEL CENTER, INC.
P.O. BOX 2244
TUPELO, MS 38803

S.M. LAWRENCE COMPANY
ATTN: JASON FRANKUM, PRESIDENT
2613A GETWELL ROAD
CORINTH, MS 38834

SALGADO PIZARRO, HOIARIB
386 MOORE LN
PONTOTOC, MS 38863

SALTER, AMY
883 PALMETTO RD
TUPELO, MS 38801

SANCHEZ FIGUEROA, ABIGAIL
503 SOUTHUNE AVE
RIPLEY, MS 38663

SANCHEZ, CHRISTOPHER
218 DOVIE DR
HOUSTON, MS 38851

SANCHEZ, JOSE
2302 VETERANS HWY UNIT 6
PONTOTOC, MS 38863

SANDERS, GREG
135 PAM AVE
GUNTOWN, MS 38849

SANDERS, MATTHEW
90 CR 279
OXFORD, MS 38655

SANDERS, MICHAEL
365 CR 125
HOULKA, MS 38850

SANDOVAL LUCIANO, JOSEFINA
290 OLD AIRPORT RD
PONTOTOC, MS 38863

SAPPINGTON, BOBBY
1279 CR 107
NEW ALBANY, MS 38652

SAPPINGTON, JENNIFER
1279 CR 107
NEW ALBANY, MS 38652

SCALES, ANNIE
1103 HILDA DR
TUPELO, MS 38804

SCALES, BOB
618 4TH ST
BALDWYN, MS 38824

SCALES, KHALIL
834 FERNWOOD DR
BALDWYN, MS 38824

SCALES, TIMOTHY
100 BROOKE DR
BALDWYN, MS 38824

SCHWALENBERG, JIMMY
1779 MISSISSIPPI 41
PONTOTOC, MS 38863

SCHWALENBERG, VELTON
1567 GILMER RD SOUTH
PONTOTOC, MS 38863

SCRUGGS, JOSEPH
674 EUCLATUBBA RD
GUNTOWN, MS 38849

SEALS, ANTHONY
4143 HWY 15 N
PONTOTOC, MS 38863

SELF JR, PERRIAN
346 KITCHENS LN
ECRU, MS 38841

SELF SR, PERRIAN
265 SELF TOWN BND
THAXTON, MS 38871

SELF, MICHAEL
1384 CANE CREEK RD
THAXTON, MS 38871

SENTER, DENNIS
173 CHESTERVILLE RD
BELDEN, MS 38826

SEPULVEDA, ALONSO
860 MCNEECE ST
TUPELO, MS 38804

SEPULVEDA, DIOMAR
1605 WEBSTER ST
CORINTH, MS 38834

SEWELL, ROSS
1897 CAMPGROUND RD
PONTOTOC, MS 38863

SHAW, JUSTIN
2229 W REYNOLDS ST APT 3
PONTOTOC, MS 38863

SHEMPERT, TIMOTHY
1019 E MADISON ST
HOUSTON, MS 38851

SHIKLES, KIMBERLY
116 MONUMENT DR
TUPELO, MS 38801

SHUMPERT, ANTHONY
PO BOX 315
GUNTOWN, MS 38849

SHUMPERT, DEON
1916 ROSEWOOD ST
TUPELO, MS 38801

SIDDELL, WILLIE
1066 CR 92
NEW ALBANY, MS 38652

SIMMONS, MARTHA
12296 HWY 9 N
BELDEN, MS 38826

SIMMONS, NICOLAS
159 COLLINS ST
ECRU, MS 38841

SIMMONS, SANDRA
310 CAIRO RD
ECRU, MS 38841

SLEEPER KRAFT
P.O. BOX 7176
TUPELO, MS 38802

SMEILEY, GENELL
248 E MAIN ST
VARDAMAN, MS 38878

SMITH, BRANDON
51 CR 215
OXFORD, MS 38655

SMITH, DANNY
1558 COCHRAN RD
BELDEN, MS 38826

SMITH, DEBBIE
287 CR 506
SHANNON, MS 38868

SMITH, JOHN
303 CR 105
OXFORD, MS 38655

SMITH, KUM
11516 HWY 15 S
PONTOTOC, MS 38863

SMITH, LARRY
1988 HWY 341
PONTOTOC, MS 38863

SMITH, LINDA
17 CR 464
PONTOTOC, MS 38863

SMITH, MICHAEL
485 HWY 365
TISHOMINGO, MS 38873

SMITH, SCOTTIE
143 CR 30
HOUSTON, MS 38851

SMITH, SUMMER
639 S FEEMSTER LAKE RD
TUPELO, MS 38804

SMITHEY, JEREMY
3301 CR 602
DUMAS, MS 38625

SOLIS, FRANCISCA
1031 SALMON RD
PONTOTOC, MS 38863

SORRELL, QUASHUN
209 HICKORY TERRACE APT 1
CORINTH, MS 38834

SOUTH CENTRAL POLYMERS, INC.
P.O. BOX 549
BOONEVILLE, MS 38829

SOUTHEASTERN FREIGHT LINES, INC.
P.O. BOX 105024
ATLANTA, GA 30348-5024

SOUTHERN CARLSON INC.
P.O. BOX 744372
ATLANTA, GA 30374-4372

SOUTHERN PIPE AND SUPPLY
DEPT 6387
P.O. BOX 11407
BIRMINGHAM, AL 35246-6387

SPARKS, MARIA
179 CR 124
HOULKA, MS 38850

SPECTRUM ADHESIVES, INC.
DEPT. 466
P.O. BOX 1000
MEMPHIS, TN 38148-0466

SPENCER, AMANDA
328 PRITCHARD CIR
TUPELO, MS 38801

SPENCER, BELINDA
260 N THOMAS ST
APT 14
BRUCE, MS 38915

SPENCER, BRITTANY
1140 CR 165
BALDWYN, MS 38824

SPENCER, JAHZEEL
1077 CR 292 APT 24
BLUE SPRINGS, MS 38828

SPENCER, MACARTHUR
1077 CR 292 APT 22
SHERMAN, MS 38869

SPRINKLE, CHRISTOPHER
10 A CR 6107
BALDWYN, MS 38824

SPROUSE, MICKEY
1344 CR 32
THAXTON, MS 38871

STAFAST PRODUCTS, INC.
505 LAKE SHORE BLVD
PAINESVILLE, OH 44077

STAINBACK, KATHERINE
185 GIN DR
ECRU, MS 38841

STAINBACK, THOMAS
185 GIN DR
ECRU, MS 38841

STANFIELD, LIZZIE
109 CEDAR STONE DR APT Q
SALTILLO, MS 38866

STANFORD, ELIJAH
720 FORD AVE
GUNTOWN, MS 38849

STANTON, KEVIN
6 S CARDINAL ST
POTTS CAMP, MS 38659

STARLING, RANDY
2529 SHELTON DR
TUPELO, MS 38804

STEELE, DEVIN
130 GILLENTINE LN
FULTON, MS 38844

STEEN, SHELIA
PO BOX 1018
BRUCE, MS 38915

STEGALL, CONNIE
1013 ASHLEY LN
NEW ALBANY, MS 38652

STEGALL, JASON
288 SOLDIER LN
PONTOTOC, MS 38863

STEGALL, JOHN
215 TUBBEE RDG
PONTOTOC, MS 38863

STEGALL, MICHAEL
800 BOLAND LP
PONTOTOC, MS 38863

STEPHENS, KERRY
608 TROUT ST
TUPELO, MS 38801

STEWARD, BENETA
1092 CR 83
NEW ALBANY, MS 38652

STEWARD, BOBBY
1101 CR 83
NEW ALBANY, MS 38652

STEWART, ANDRE
665 SHORT DR
BALDWYN, MS 38824

STEWART, DAVID
446 N MAIN ST
PONTOTOC, MS 38863

STI
P.O. BOX 398
KINGS MOUNTAIN, NC 28086

STINSON, MADISON
4104 ALGOMA RD
PONTOTOC, MS 38863

STINSON, SHELIA
279 ROBERTS LP
PONTOTOC, MS 38863

STOKES, RANESHA
PO BOX 1059
BRUCE, MS 38915

STONE, HUNTER
421 N STRONG S
CALHOUN CITY, MS 38916

STORE SPE SOUTHERN MOTION
2018-1, LLC
C/O CHAD HAMMONS, JONES WALKER LLP
3100 NORTH STATE ST, STE 300
JACKSON, MS 39216

STOUT, KRISTOPHER
37 ELM ST
ECRU, MS 38841

STRATEGIC COMP
301 E FOURTH ST.
CINCINNATI, OH 45202

STRATEGIC SOLUTION SERVICE
P.O. BOX 959
WOOD DALE, IL 60191

STRUCTURED FIBRES, INC.
P.O. BOX 1335
SALTILLO, MS 38866

STULTS, WILLIAM
1406 VAN BUREN AVE
TUPELO, MS 38801

STUTSY, JAMIE
6105 WALLFIELD RD
HOULKA, MS 38850

STUTSY, JERRY
217 W 8TH ST
PONTOTOC, MS 38863

STUTSY, MIKE
6448 WALLFIELD RD
HOULKA, MS 38850

STUTSY, WILLIAM
6105 WALLFIELD RD
HOULKA, MS 38850

STYLINE LOGISTICS
P.O. BOX 204690
DALLAS, TX 75320-4690

SULLIVAN, CHRISTOPHER
619 CR 251
THAXTON, MS 38871

SULLIVAN, DEAVON
2879 MOORMAN RD
PONTOTOC, MS 38863

SUM JUT, OLGA
122 KEETON RD
PONTOTOC, MS 38863

SUNBELT RENTALS, INC.
P.O. BOX 409211
ATLANTA, GA 30384-9211

SUPER SAGLESS
C/O L & P FINANCIAL SERVICES
P.O. BOX 538385
ATLANTA, GA 30353-8385

SUPERB CREATION LTD
2ND FLOOR, HONG KONG TRADE CENTRE
161-167 DES VOEUX ROAD CENTRAL
HONG KONG
HONG KONG

SUPERB CREATION LTD
ATTN: PATRICK IAM
LEI GONG SHAN INDUSTRIAL ZON, KWIA
CHONGTOWN
SHENZHEN, GUANGDONG 518199 CHINA

SUTHERLAND, NATASHA
56 PARADISE DR
PONTOTOC, MS 38863

SWAN, HAILEY
34 B CR 424
VARDAMAN, MS 38878

SWAN, KAREN
2583 HORSESHOE BND
PONTOTOC, MS 38863

SWARTZ, SHAWN
6780 HWY 341
PONTOTOC, MS 38863

SWEAT, ERICA
569 STATE HWY 178 E
SHERMAN, MS 38828

SWORDS, ANGELA
12400 HWY 9 S
RANDOLPH, MS 38864

SWORDS, BRIANNA
2921 JEFFERSON RD W
HOULKA, MS 38850

SWORDS, JAMES
6285 HWY 15 S
PONTOTOC, MS 38863

SWORDS, JOEY
778 CR 442
PONTOTOC, MS 38863

SWORDS, JONATHAN
778 CR 442
PONTOTOC, MS 38863

SWORDS, JOSHUA
2921 JEFFERSON RD W
HOULKA, MS 38850

SWORDS, MARGARET
4540 HWY 346
PONTOTOC, MS 38863

TAMEZ, LEEROY
301 PINEWOOD DR
RIPLEY, MS 38663

TAYLOR, ASHLEY
250 TAYLOR WY
PONTOTOC, MS 38863

TAYLOR, BRENDA
1079 CR 292
SHERMAN, MS 38828

TAYLOR, FELICIA
146 SIMMONS LN
BELDEN, MS 38826

TAYLOR, LINDA
50017 TERRY RD
ABERDEEN, MS 39730

TAYLOR, MATTHEW
1770 WATERS RD
PONTOTOC, MS 38863

TAYLOR, NATHAN
288 TAYLOR WY
PONTOTOC, MS 38863

TAYLOR, WILLIAM
PO BOX 292
BALDWYN, MS 38824

TCS USA, LLC
P.O. BOX 1900
BILOXI, MS 39530

TEDDER, JOHN
1950 LONGVIEW RD
PONTOTOC, MS 38863

TERRY, RAPHAEL
30528 OLD HWY 41
ABERDEEN, MS 39730

TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

THE CIT GROUP
COMMERCIAL SERVICES
REYNOLDS HARDWARE
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THOMAS, CURTIS
950 CR 800
BLUE MOUNTAIN, MS 38610

THOMAS, JOHN
201 VIOLA ST
HOULKA, MS 38850

THOMAS, LUCILLE
127 ANNETTE ST
BRUCE, MS 38915

THOMAS, SABRINA
201 VIOLA ST
HOULKA, MS 38850

THOMAS, STEVE
1036 CR 163
DUMAS, MS 38625

THOMAS, TIM
599 CR 19
HOULKA, MS 38850

THOMPSON, GEORGE
181 SPIKES RD
RANDOLPH, MS 38864

THOMPSON, SCOTT
121 N COLLEGE ST
PONTOTOC, MS 38863

THORNE, WILLIE
51 CR 116
TISHOMINGO, MS 38873

THORNTON, KOMEGA
6922 HWY 6 E
PONTOTOC, MS 38863

THORNTON, TAMIKA
7890 HWY 15
PONTOTOC, MS 38863

THORNTON, TRE
129 ETHEL RD
BELDEN, MS 38826

TILLMAN, DEVIN
111 RIDDLE AVE
BRUCE, MS 38915

TILLMAN, JARVIS
203 GABBERT ST
BRUCE, MS 38915

TIRADO, JOSE
1021 ASHLEY LN
NEW ALBANY, MS 38652

TOMBIGBEE FIBER
1346 AUBURN ROAD
TUPELO, MS 38804

TOMBIGBEE FIBER
PO BOX 89
TUPELO, MS 38802

TONGXIANG LONGXIANG TRADING CO.
ATTN: DAVID SAUNDERS
BUILDING NO.1, NO. 1722 FAZHAN AVE.
TONGXIANG ECONOMIC DEV ZONE
JIAXING, ZHEJIANG CHINA

TONGXIANG LONGXIANG TRADING
CO.
ATTN: DAVID SAUNDERS, BUILDING NO.1, NO.
1722 FAZHAN AVE
TONGXIANG ECONOMIC DEV ZONE
JIAXING, ZHEJIANG CHINA

TORRES ROMERO, FIDEL
229 WOODLAND CIR
HOUSTON, MS 38851

TORRES, IDDAFH
824 S JACKSON
HOUSTON, MS 38851

TOWNLEY, TIMOTHY
100 BECKHAM LN
SAVANNAH, TN 38372

TOWNSEL, FREDERICK
252 CR 200
PITTSBORO, MS 38951

TOWNSEND, AALIYAH
135 CR 11
NEW HOULKA, MS 38850

TOWNSEND, ANDREA
126 S MARTIN LUTHER KING DR
PONTOTOC, MS 38863

TOWNSEND, BARBARA
515 STOCKARD RD
THAXTON, MS 38871

TOYOTA INDUSTRIES COMMERCIAL FIN
P.O. BOX 660926
DALLAS, TX 75266-0926

TRANSONE LLC
3301 KUHN ROAD
WEST MEMPHIS, AR 72301

TRAVELERS INSURANCE
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAYLOR, JEFFERY
117 A MCGAR LP
PONTOTOC, MS 38863

TRINITY CONSULTANTS, INC.
P.O. BOX 972047
DALLAS, TX 75397-2047

TRIPLETT, CALEB
103 MCGAR LP APT 103 D
PONTOTOC, MS 38863

TRIPLETT, FANTASIA
77 DOUGLAS LN
PONTOTOC, MS 38863

TRUELOVE, RONNIE
225 KIZER TRL
PONTOTOC, MS 38863

TRUJILLO, EDUARDO
2951 CR 424
RIPLEY, MS 38663

TRULOVE, TONY
7 B CR 5122
BOONEVILLE, MS 38829

TUBBS, JAMES
30026 DRYDEN LN
OKOLONA, MS 38860

TUCKER, BENJAMIN
4709 TOXISH RD
PONTOTOC, MS 38863

TUCKER, MELINDA
959 BECKHAM RD
PONTOTOC, MS 38863

TUNNELL, JERRY
817 HWY 348
NEW ALBANY, MS 38652

TUNNELL, MARGARET
1384 HWY 348
NEW ALBANY, MS 38652

TUPELO RUBBER & GASKET
2915 HWY 50 EAST
COLUMBUS, MS 39702

TUPELO SLEEPER L&P FINANCIAL
SERVICES, CO
P.O. BOX 538385
ATLANTA, GA 30353-8385

TUPELO WATER & LIGHT
PO BOX 588
TUPELO, MS 38802

TUPELO WATER & LIGHT
TUPELO CITY HALL
71 EAST TROY ST.
TUPELO, MS 38804

TURNER, KYLE
3239 NANNEY RD
PONTOTOC, MS 38863

TURNER, MARK
440 WALTON RD NW
MANTACHIE, MS 38855

TUTOR, BILLY
8233 HIGHWAY 9 S
PONTOTOC, MS 38863

TUTOR, JOHN
1880 FRIENDSHIP RD TRLR 1
ECRU, MS 38841

TUTOR, JOSHUA
1014 CR 359
NEW ALBANY, MS 38652

TUTOR, PAMELA
35 BROWN LN
PONTOTOC, MS 38863

TUTOR, TAMMY
8265 HWY 9 S
PONTOTOC, MS 38863

TUTOR, TERRY
83 LAKE WOOD CV
PONTOTOC, MS 38863

TUTOR, TIFFANY REA
11536 HWY 15 S
PONTOTOC, MS 38863

TUTOR, TRACY
1904 HWY 30 E
NEW ALBANY, MS 38652

TX COMPTROLLER OF PUBLIC ACCOUNTS
LYDON B. JOHNSON STATE BUILDING
111 EAST 17TH STREET
AUSTIN, TX 78774

TX COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528

TYRA, GARY
4457 LONGVIEW RD
BELDEN, MS 38826

TYRA, VICTORIA
4457 LONGVIEW RD
BELDEN, MS 38826

TZIB, DELVY
292 E VALLEY DR
PONTOTOC, MS 38863

TZIB, JIMMY
374 WINTER CV
PONTOTOC, MS 38863

TZIB, RANDY
374 WINTER CV
PONTOTOC, MS 38863

UKG KRONOS SYSTEMS, LLC
P.O. BOX 744724
ATLANTA, GA 30374-4724

ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

UMR
MAIL CODE NE950-1000
PO BOX 9472
MINNEAPOLIS, MN 55440-9472

UNIFIRST CORPORATION
P.O. BOX 650481
DALLAS, TX 75265-0481

UNION COUNTY TAX COLLECTOR
114 E BANKHEAD ST
NEW ALBANY, MS 38652

UNION COUNTY TAX COLLECTOR
114 E BANKHEAD ST.
NEW ALBANY, MS 38652

UNION COUNTY TAX COLLECTOR
PO BOX 862
NEW ALBANY, MS 38652

UNITED PARCEL SERVICE
P.O. BOX 650116
DALLAS, TX 75265-0116

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC 20220

UPSHAW, LAQUINTEZ
1053 BURRESS ST
BALDWYN, MS 38824

US CUSTOMS & BORDER PROTECTION
OFFICE OF CHIEF COUNSEL
1300 PENNSYLVANIA AVE
SUITE 4.4-B
WASHINGTON, DC 20229

US TRUSTEE, NORTHERN DIST OF MS
ATTN: SAMMY S. THARP
501 EAST COURT STREET
SUITE 6-430
JACKSON, MS 03920

VALDEZ, DINO
550 CR 525
RIPLEY, MS 38663

VANCE, ALFREDIA
559 4TH AVE
HOUSTON, MS 38851

VANCE, DORIAN
6343 REDLAND SAREPTA RD
HOULKA, MS 38850

VANCE, LAKISHA
552 CR 93
HOUSTON, MS 38851

VANCIL, CARLA
1598 HWY 9 N
PONTOTOC, MS 38863

VANCIL, KENNETH
1598 HWY 9 N
PONTOTOC, MS 38863

VARELA, AZUCENA
320 2ND AVE
HOUSTON, MS 38851

VARELA, DANNY
320 2ND AVE
HOUSTON, MS 38851

VARGAS RAMIREZ, BRANDI
1009 CR 102
NEW ALBANY, MS 38652

VASQUEZ RODRIGUEZ, THOMAS
131 POND DR
PONTOTOC, MS 38863

VASQUEZ, AMBER
1371 SEALE BND
PONTOTOC, MS 38863

VASQUEZ, CHRYSTAL
157 POND DR
PONTOTOC, MS 38863

VAZQUEZ GUTIERREZ, ISRAEL
826 S JACKSON ST
HOUSTON, MS 38851

VAZQUEZ, DIANNA
126 HWY 341 S
VARDAMAN, MS 38878

VAZQUEZ, ERIC
826 S JACKSON ST
HOUSTON, MS 38851

VAZQUEZ, ESMERALDA
826 S JACKSON ST
HOUSTON, MS 38851

VECTOR SECURITY, INC.
P.O. BOX 531687
ATLANTA, GA 30353-1687

VEJARANO, MARIA
206 GRIFFIN LN
HOULKA, MS 38850

VELA, CARLOS
4104 ALGOMA RD
PONTOTOC, MS 38863

VELASQUEZ, ROBERT
166 N COLUMBIA ST
PONTOTOC, MS 38863

VERIZON WIRELESS
BANKRUPTCY ADMINISTRATION
500 TECHNOLOGY DRIVE
SUITE 550
WELDON SPRING, MO 63304

VERIZON
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VICK, KELSEY
391 CR 753
DUMAS, MS 38625

VICKNAIR, HEATHER
2383 MACEDONIA RD
PONTOTOC, MS 38863

VINSON, PEGGY
7008 HWY 334
PONTOTOC, MS 38863

VIRUET TOUSET, NORVERT
115 SHORT SUMMER ST
NEW ALBANY, MS 38652

VISION FABRICS
4145 RELIABLE PKWY
CHICAGO, IL 60686-0041

VISION SERVICE PLAN
P.O. BOX 742788
LOS ANGELES, CA 90074-2788

VOYLES, KAREN
290 CR 24
HOUSTON, MS 38851

VOYLES, NANCY
504 AIRPORT RD
HOUSTON, MS 38851

WADE, EDWARD
101 OLD AIRPORT RD
PONTOTOC, MS 38863

WADE, THOMAS
46 CR 8401
RIENZI, MS 38865

WAGES, JAMES
1098 E BANKHEAD ST APT C
NEW ALBANY, MS 38652

WALDO, CHRISTINA
225 S PONTOTOC RD
PONTOTOC, MS 38863

WALDO, GWENDOLYN
2090 WALDO RD
PONTOTOC, MS 38863

WALKER, BILLY
228 HUD ST APT B
PONTOTOC, MS 38863

WALKER, DARREN
49 JOHN MARK DR
PONTOTOC, MS 38863

WALKER, DEKIREA
129 KEY LN
HOULKA, MS 38850

WALKER, JAWON
540 RICHARDS ST
VARDAMAN, MS 38878

WALKER, JOHNNY
3706 CAIRO LP
ECRU, MS 38841

WALKER, NICHOLAS
1115 MCLAUGHLIN RD
PONTOTOC, MS 38863

WALLIS, MADISON
208 HWY 30
BALDWYN, MS 38824

WALLS, OLLIE
1629 COOKE RD
PONTOTOC, MS 38863

WALLS, PATRICK
2357 WISE BEND RD
PONTOTOC, MS 38863

WALLS, SANDY
410 CR 409
HOULKA, MS 38850

WARDLOW, DALANIA
112 HWY 4 E
BOONEVILLE, MS 38829

WARE, KATLYN
5125 HWY 336
PONTOTOC, MS 38863

WARREN, WILLIAM
82 CR 8200
RIENZI, MS 38865

WASTE MANAGEMENT
P.O. BOX 55558
BOSTON, MA 02205-5558

WATKINS, KEENAN
1048 ROWLAND RD
PONTOTOC, MS 38863

WATKINS, LINDA
PO BOX 1276
BRUCE, MS 38915

WATSON, GWENDA
121 MYERS AVE
CALHOUN CITY, MS 38916

WATSON, SHEQUELA
400 OAK RIDGE CV
OXFORD, MS 38655

WEATHERALL'S INC.
P.O. DRAWER 87
TUPELO, MS 38802-0677

WEATHERLY, DORA
633 FURRS RD
TUPELO, MS 38801

WEBB, JOSHUA
5334 HWY 341
PONTOTOC, MS 38863

WEBER, MARK
642 N 14TH ST UNIT 1
OXFORD, MS 38655

WEBSTER, TIMOTHY
1917 MEADOW CREEK RD
BOONEVILLE, MS 38829

WEEDEN, SANDRA
970 ROBBINS LP
PONTOTOC, MS 38863

WELLINGHOFF, ANDREW
9007 BRISTOL CV
OXFORD, MS 38655

WELLS FARGO BANK
EQUIPMENT AND VENDOR FINANCE
P.O. BOX 77101
MINNEAPOLIS, MN 55480-7101

WEST, LARRY
1991 BROWNLEE RD
POTTS CAMP, MS 38659

WEST, STACY
1140 TRICE RD
SHANNON, MS 38868

WESTMORELAND, JONATHAN
107 S MAIN
PONTOTOC, MS 38863

WESTMORELAND, TOMMY
139 CR 200
PITTSBORO, MS 38951

WESTROCK
ATTN: ERIC DAVIS
1622 22ND ST. SE
CULLMAN, AL 35055

WESTROCK
P.O. BOX 840865
DALLAS, TX 75284-0865

WHITAKER SALES, INC.
P.O. BOX 1400
VERONA, MS 38879

WHITE, BEVERLY
30009 KENNEDY DR
AMORY, MS 38821

WHITE, BRANDON
306 HILLFIELD CV
TUPELO, MS 38801

WHITE, MALEAH
1215 QUEENSGATE DR
TUPELO, MS 38801

WHITE, MICHAEL
306 HILLFIELD CV
TUPELO, MS 38801

WHITE, SAMANTHA
820 MURPHY RD
MANTACHIE, MS 38855

WHITE, SPENCER
309 DAVIS ST
PONTOTOC, MS 38863

WHITE, TJ
1164 CR 330
BALDWYN, MS 38824

WHITTEN, GINGER
1213 CR 121
NEW ALBANY, MS 38652

WILBANKS, TEDDY
178 SOUTH COLUMBIA ST
PONTOTOC, MS 38863

WILDER, MICHAEL
1181 B CR 834
BLUE MOUNTAIN, MS 38610

WILES, WILLIAM
153 TEMPLE CIR
SHANNON, MS 38868

WILGERMEIN, KENNETH
6392 HWY 341
PONTOTOC, MS 38863

WILKERSON, BRENDA
138 CR 198
HOULKA, MS 38850

WILKERSON, DILLON
47 POST OAK DR
PONTOTOC, MS 38863

WILKERSON, KAREN
138 CR 198
HOULKA, MS 38850

WILLIAMS, AMBER
4298 HWY 336
PONTOTOC, MS 38863

WILLIAMS, BRADLEY
2237 NANNEY RD
PONTOTOC, MS 38863

WILLIAMS, CHARLES
3120 JEFFERSON RD W
HOULKA, MS 38850

WILLIAMS, JESSICA
30207 CLUB LAND RD
AMORY, MS 38821

WILLIAMS, JOHN
6835 HWY 341
PONTOTOC, MS 38863

WILLIAMS, MICHEAL
320 MONUMENT DR APT D 25
TUPELO, MS 38801

WILLIAMS, SHARON
30041 RAINBOW DR
OKOLONA, MS 38860

WILLIS, DIANNE
113 CRAWFORD DR
HOUSTON, MS 38851

WILLIS, MARTAYUS
113 CRAWFORD DR
HOUSTON, MS 38851

WILSON, ANGELA
1630 CHENEY RD
THAXTON, MS 38871

WILSON, JAMES
14419 HWY 6
THAXTON, MS 38871

WILSON, JANET
227 FLAT LAND RD
HOULKA, MS 38850

WILSON, JARICO
745 PEARL DR
BALDWYN, MS 38824

WILSON, WILBERT
510 MONROE ST
NEW ALBANY, MS 38652

WINDHAM, ASHLEY
4053 BLACK ZION RD
PONTOTOC, MS 38863

WINDHAM, DUSTIN
4053 HWY 342
PONTOTOC, MS 38863

WINDHAM, NICKEY
113 LONE STAR RD
PONTOTOC, MS 38863

WING, WILLIAM
122 GELBVIEH DR
TUPELO, MS 38804

WOOD, CAMRON
2095 FRIENDSHIP RD
ECRU, MS 38841

WOOD, PATRICK
1206 PICKENS RD
PONTOTOC, MS 38863

WOODARD, BRENDA
508 CR 408
HOULKA, MS 38850

WOODARD, KORY
313 HWY 15 S
APT B
PONTOTOC, MS 38863

WOODHOUSE, CHRISTOPHER
463 WEST CHURCH ST
HOUSTON, MS 38851

WOODS, JACOB
1195 THAXTON RD
THAXTON, MS 38871

WRIGHT, ASHLEY
1010 HAZEL LN LOT 1
NEW ALBANY, MS 38652

WRIGHT, BRENDA
629 FRANKLIN DR
HOUSTON, MS 38851

WRIGHT, HUNTER
214 MACEDONIA RD
PONTOTOC, MS 38863

WRIGHT, JARVIS
629 FRANKLIN DR
HOUSTON, MS 38851

WRIGHT, JOSEPH
255 RANDOLPH LP
RANDOLPH, MS 38864

WRIGHT, SHAQUILLE
400 HWY 9 S
CALHOUN CITY, MS 38916

YANCEY, BILLY
4650 HWY 370
RIPLEY, MS 38663

YANEZ, GILBERTO
460 CAIRO LP
ECRU, MS 38841

YANGTSE RIVER DELTA
F9-12, BUILDING 6, 89 JIAJIE ROAD
QINGPU DISTRICT
SHANGHAI
CHINA

YANGZHOU DERWINS PLASTICS TECH CO
BAQIAO INDUSTRY ZONE
GAOYOU CITY, JIANGSU 225642
CHINA

YARBROUGH, ANTHONY
180 OLD SALTILLO RD
SALTILLO, MS 38866

YOUNG, JERKIVA
314 ENOCH AVE
TUPELO, MS 38801

YOUNG, JOHN
30080 SEYMORE RD
NETTLETON, MS 38858

YOUNG, MATTHEW
250 CR 6100
BALDWYN, MS 38824

Z WOVENS
ATTN: CHIP FINNERAN
312 SOUTH HAMILTON STREET, STE
101
HIGHT POINT, NC 27260

Z WOVENS
C/O SMITH LEONARD PLLC
P.O. BOX 1974
LEXINGTON, NC 27293

ZHEJIANG BAIJIANG TECHNOLOGY CO.
NO. 7, YIFENG ROAD, MASHAN STREET
YUECHENG DISTRICT, SHAOXING
ZHEJIANG 312000
CHINA

Total: 1337